**Fill in this information to identify the case:**

Debtor name    **Hometown Lenders, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ALABAMA

Case number (if known)   **24-81038-11**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July 3, 2024**     *X* **/s/ William E. Taylor, Jr.**
_____
Signature of individual signing on behalf of debtor

**William E. Taylor, Jr.**
_____
Printed name

**Director/Agent**
_____
Position or relationship to debtor

| Fill in this information to identify the case: |

Debtor name  **Hometown Lenders, Inc.**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF ALABAMA

Case number (if known)  **24-81038-11**

☐ Check if this is an
   amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................  $      **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*...............................................................................  $      **24,652,314.32**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................  $      **24,652,314.32**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................  $      **43,970,263.83**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................  $      **15,160,031.57**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................  +$      **33,984,222.89**

4.  **Total liabilities** ......................................................................................
    Lines 2 + 3a + 3b

$      **93,114,518.29**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name   **Hometown Lenders, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ALABAMA

Case number (if known)   **24-81038-11**

☐ Check if this is an
   amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property     12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

**1. Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **3.** | **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | |
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number |
| 3.1. | **First Horizon Bank** | Checking Account 6021 | | $427,054.82 |
| 3.2. | **First Horizon Bank** | checking account | (965 | Unknown |
| 3.3. | **First Horizon Bank** | Checking Account | 1276 | Unknown |
| 3.4. | **Flagstar Bank (subject to setoff)** | Checking Account | 0643 | $321,751.90 |
| 3.5. | **Flagstar Bank (subject to setoff)** | Checking Account | 0776 | $300,601.60 |

| **4.** | **Other cash equivalents** *(Identify all)* | | |
|---|---|---|---|

| **5.** | **Total of Part 1.** | |
|---|---|---|
| | Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | $1,049,408.32 |

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☐ Yes Fill in the information below.

|  | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** <br> Misc. office chairs and desks | **$0.00** | **N/A** | **$1,500.00** |

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.                        **$1,500.00**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No

☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No. Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **None. Debtor leased the office space and buildings it occupied. No longer occupied.** | | **$0.00** | | **$0.00** |

56.  **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| | **$0.00** |

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60.  **Patents, copyrights, trademarks, and trade secrets**

61.  **Internet domain names and websites**

| https://htlenders.mymortgage-online.com/ | **Unknown** | | **Unknown** |
|---|---|---|---|
| **ssmithloans.com**<br>**htlontheplains.com**<br>**83tees.com**<br>**83mondays.com**<br>**chrisbradyhomemortgage.com**<br>**chrisbradymortgageloans.com**<br>**5125626.com**<br>**512loan.com**<br>**htlenders.com**<br>**netbranchopportunity.com**<br>**pegrumcreek.com**<br>**hometownlenders.org**<br>**projectrolemodel.com**<br>**4195782500.com**<br>**5782500.com**<br>**hometownfsbo.com**<br>**hometownmortgages.com**<br>**hometownlendersinc.com**<br>**cashtoclose.com** | **Unknown** | | **$0.00** |

| 62. | **Licenses, franchises, and royalties** | | | |
|---|---|---|---|---|
| 63. | **Customer lists, mailing lists, or other compilations**<br>**Debtor has a list of customers in its records**<br>**but does not maintain a customer or mailing**<br>**list.** | **$0.00** | | **$0.00** |

64.   **Other intangibles, or intellectual property**

65.   **Goodwill**

66.   **Total of Part 10.**                                              $0.00

     Add lines 60 through 65. Copy the total to line 89.

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☐ No
■ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

**Current value of
debtor's interest**

| | | |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities**<br>**Debtor owns 18 universal life policies on key personnel**<br>**as part of its NQDC Plan with The Principal** | **$856,516.00** |

| | | |
|---|---|---|
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>**Pegrum Creek, LLC (Potential litigation claim. Amount to be determined)** | **Unknown** |

| Nature of claim | **Monies Loaned** |
|---|---|
| Amount requested | **$0.00** |

**William E. Taylor, Jr. (Potential litigation claim. Amount to be determined)**      **Unknown**

| Nature of claim | **Monies Loaned** |
|---|---|
| Amount requested | **$0.00** |

**Potential Directors and Officers liability claim (Amount to be determined).**      **Unknown**

| Nature of claim | |
|---|---|
| Amount requested | **$0.00** |

**Potential cause of action against Richey May Advisory LLC re malpractice**      **Unknown**

| Nature of claim | |
|---|---|
| Amount requested | **$0.00** |

**Potential lawsuit against Bank of Frankewing**      **Unknown**

| Nature of claim | |
|---|---|
| Amount requested | **$0.00** |

| | | |
|---|---|---|
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| | **Flagstar 2nd Mortgages: See attachment** | **$255,546.00** |

| Nature of claim | |
|---|---|
| Amount requested | **$0.00** |

**First Horizon 2nd Mortgages: See attachment**      **$439,344.00**

| Nature of claim | |
|---|---|
| Amount requested | **$0.00** |

**Miller First Mortgage (not part of warehouse mortgages)**                       **$50,000.00**

Nature of claim

Amount requested                        **$0.00**

| | |
|---|---|
| 76. | **Trusts, equitable or future interests in property** |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership |

**Employee Retention Credit**                           **$22,000,000.00**

**The Nonqualified Deferred Compensation Plan See #73.**           **$0.00**

| | | |
|---|---|---|
| 78. | **Total of Part 11.** | **$23,601,406.00** |
| | Add lines 71 through 77. Copy the total to line 90. | |
| 79. | **Has any of the property listed in Part 11 been appraised by a professional within the last year?** | |

■ No

☐ Yes

Debtor **Hometown Lenders, Inc.**
Name

Case number *(If known)* **24-81038-11**

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,049,408.32 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $1,500.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ........................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $23,601,406.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $24,652,314.32 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $24,652,314.32 |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 7

FIRST HORIZON

| Loan Number | Borrower Last Name | Borrower F | Note Rate | Loan Type | Loan Program | Loan Term | Total Loan Amount |
|---|---|---|---|---|---|---|---|
| 4500358471 | Hughes | Shelbey | 9.25 | Conventional | | 10 | 5,233.00 |
| 9370362193 | Ingraham | William | 9.5 | Conventional | 2nd Lien**LE | 10 | 5,810.00 |
| 95901359360 | Placke | Alexander | | Conventional | FNMA Standard | 10 | 5,893.00 |
| 9470354298 | Willis | Patricia | | Conventional | | 30 | 6,000.00 |
| 95901360139 | Balko | Marjorie | | Conventional | FHA 203b | 10 | 6,000.00 |
| 4500353948 | McCauley | Mary | 0 | Conventional | | 30 | 6,257.00 |
| 2500363587 | Timmerman | James | 9.625 | Conventional | CHENOA | 10 | 6,300.00 |
| 2484362796 | Canatsey | Michael | 0 | Conventional | 2nd Lien**LE | 30 | 7,450.00 |
| 9490358605 | Stevens | Amber | 9.625 | Conventional | FNMA Standard | 10 | 7,840.00 |
| 4500359957 | Davis | Justin | 9.625 | Conventional | | 10 | 7,875.00 |
| 4500360909 | Brewer | David | 9.5 | Conventional | | 10 | 7,875.00 |
| 9900363589 | Rivera Alvarado | Luis | | Conventional | | 30 | 8,000.00 |
| 9490357367 | GRIFFITH | MARK | 9.625 | Conventional | | 10 | 8,400.00 |
| 9900359467 | Musselman | Kimberly | 0 | Conventional | FHLMC Standard | 30 | 8,550.00 |
| 9830358129 | Benavides Lozano | Fray | 9.625 | Conventional | | 10 | 9,225.00 |
| 1104360346 | Santana Rosario | Moises | | Conventional | | 30 | 10,000.00 |
| 1104361230 | Rose | Jessica | 0 | Conventional | | 10 | 10,000.00 |
| 2484362088 | Williams | Jayson | 0 | Conventional | 2nd Lien**LE | 30 | 10,000.00 |
| 2484363795 | Ponticello | Elizabeth | | Conventional | | 30 | 10,000.00 |
| 6500363997 | Jordan | Sasha | 0 | Conventional | FNMA Standard | 30 | 10,000.00 |
| 9370361480 | Brown | Darien | 0 | Conventional | 2nd Lien**LE | 10 | 10,000.00 |
| 9370363692 | Rogers | Tara | 0 | Conventional | 2nd Lien**LE | 10 | 10,000.00 |
| 9370363859 | Fairfield | Erica | 0 | Conventional | 2nd Lien**LE | 10 | 10,000.00 |
| 9881358807 | Lee | Bryan | 0 | Conventional | FNMA Standard | 30 | 10,000.00 |
| 9881362079 | Williams | Dalton | 0 | Conventional | FNMA Standard | 30 | 10,000.00 |
| 9900359995 | Rivas Contreras | Elsa | 0 | Conventional | 2nd Lien**LE | 30 | 10,000.00 |
| 9900360870 | Mertz | Raymond | 0 | Conventional | FNMA Standard | 30 | 10,000.00 |
| 9900363987 | Narbona Martin | Manuel | 0 | Conventional | 2nd Lien**LE | 30 | 10,000.00 |
| 9900363740 | Hernandez Sanche | Miguel | 0 | Conventional | 2nd Lien**LE | 30 | 10,450.00 |
| 2484361270 | Wirth | Megan | 0 | Conventional | 2nd Lien**LE | 30 | 11,046.00 |
| 6500363601 | Barone | Maria | 0 | Conventional | FNMA Standard | 30 | 11,116.00 |
| 1001343375 | Eaton | Huey | 0 | Conventional | FNMA Standard | 10 | 11,375.00 |
| 9750360784 | Flores | Carlito | 7 | Conventional | Minnesota Housir | 10 | 11,500.00 |
| 9900365455 | Trabanco Rodrigue | Maria | 0 | Conventional | | 30 | 12,519.00 |
| 2484361264 | Garcia | Loida | 0 | Conventional | 2nd Lien**LE | 30 | 13,750.00 |
| 1104359062 | Rawlings | Erica | 0 | Conventional | FNMA Standard | 30 | 14,615.00 |
| 9900356358 | Leger | Janyris | 0 | Conventional | | 30 | 14,716.00 |
| 9843359286 | Gordon | Kami | | Conventional | FHLMC Standard | 30 | 15,121.00 |
| 9750357163 | Rehmann | Hailey | 0 | Conventional | FNMA Standard | 30 | 16,500.00 |
| 9900363162 | Naveda Morales | Silfredo | 0 | Conventional | FNMA Standard | 30 | 18,067.00 |
| 9881361587 | Needham | Stacy | 0 | Conventional | FNMA Standard | 30 | 19,883.00 |
| 9900360453 | Bonilla | Anna | 0 | Conventional | FNMA Standard | 30 | 21,978.00 |

439,344.00

# FLAGSTAR SECOND MORTGAGES

| Loan Number | Borrower Last Name | Borrower F | Loan Type | Loan Progr | Total Loan Amount |
|---|---|---|---|---|---|
| 2340347365 | Moran | Adam | Conventional | | 15,000.00 |
| 2484364059 | Davis | Willie | Conventional | | 15,450.00 |
| 4500362734 | Mounce | Mathew | Conventional | | 5,597.00 |
| 4500363428 | White | Quincy | Conventional | | 8,400.00 |
| 9400365497 | Mukalasinga | Haroun | Conventional | | 14,016.00 |
| 9490357591 | PAULEY | CHARITY | Conventional | | 3,847.00 |
| 9490357624 | Gaspers | Timothy | Conventional | | 4,445.00 |
| 9490360094 | FRANCE | CALEB | Conventional | | 4,533.00 |
| 9960358079 | West | Anna | Conventional | | 9,622.00 |
| 80001357402 | Terry | Shelia | Conventional | FHLMC Sta | 4,130.00 |
| 1001356714 | Lamar | Corey | Conventional | FNMA Stan | 8,750.00 |
| 2550365961 | Kendall-Ellis | Diana | Conventional | FNMA Stan | 16,791.00 |
| 1000364765 | Dunn | Hannah | Other | FNMA Stan | 8,225.00 |
| 2484365080 | Weeks | Timothy | Conventional | 2nd Lien** | 13,889.00 |
| 2484365107 | Howie | Kyle | Conventional | 2nd Lien** | 15,161.00 |
| 9370356393 | Lucas | Kyson | Conventional | 2nd Lien** | 12,075.00 |
| 9370356956 | Jenkins | Maria | Conventional | 2nd Lien** | 12,880.00 |
| 9370359872 | Cordero | Victoria | Conventional | 2nd Lien** | 9,870.00 |
| 9370362111 | Mixon-Clay | Rebia | Conventional | 2nd Lien** | 12,775.00 |
| 9370362552 | Marcado | Benjamin | Conventional | 2nd Lien** | 6,825.00 |
| 9370363064 | Miller | Willie | Conventional | 2nd Lien** | 6,230.00 |
| 9370363731 | Worth | Todd | Conventional | 2nd Lien** | 9,625.00 |
| 9370364142 | Lopez | Pablo | Conventional | 2nd Lien** | 8,400.00 |
| 9700361659 | Kelso | Shaun | Conventional | 2nd Lien** | 14,650.00 |
| 9900365370 | Serrano | Carmelo | Conventional | 2nd Lien** | 14,360.00 |
| | | | | | |
| 8888361437 | Bruce Burt | | Costruction Loan | | |
| 9881323271 | Brittany Clipse | | Costruction Loan | | |
| 8888299526 | Jerry Eichenberger | | Costruction Loan | | |
| 9880317573 | Patrcia Filburn | | Costruction Loan | | |
| 9880340114 | Benjamin Grace | | Costruction Loan | | |
| 95901335907 | Justin Hennings | | Costruction Loan | | |
| 9840345598 | Viad Lobov | | Costruction Loan | | |
| 2230360815 | Joshua McCreath | | First Mortgage | | |
| 9900351768 | Young Van Nhuyen | | First Mortgage | | |
| 1100351176 | Kelly Reece | | Costruction Loan | | |
| 9830356741 | Ludovico Sabio | | Costruction Loan | | |
| 9880335161 | Jacob Schemmel | | Costruction Loan | | |
| 9960357164 | Brittany Walker | | Costruction Loan | | |
| 5300331467 | Felicia Withers | | Costruction Loan | | |

| | | | |
|---|---|---|---|
| 95901330458 | Savannah Barton | Costruction Loan |
| 9700365337 | Kevin Crosby | First Mortgage |
| 9830353710 | Jaclynn DeWitt | Costruction Loan |
| 9490357036 | Timothy Gaspers | First Mortgage |
| 9880330531 | Lhasang Tamang | Costruction Loan |
| DPA Note | Yemom Sills | 2nd |
| 95901349802 | Louise Lokuta | First Mortgage |
| 9370358476 | Wendy Arzate | 2nd |
| 9490359608 | Erica Byrd | 2nd |
| 9370359541 | Nicole Castillo x2 | 2nd |
| 9903088702 | John Chaney | 2nd |
| 9370359872 | Victoria Cordero | 2nd |
| 9903088998 | William Doyle | 2nd |
| 1000364765 | Hannah Dunn | 2nd |
| 9490360094 | Caleb E France | 2nd |
| 9490357624 | Timothy Gaspers | 2nd |
| 9370356956 | Maria Jenkins | 2nd |
| 2550365961 | Diana Kendall-Ellis | 2nd |
| 5029144 | Corey Lamar | 2nd |
| 1750362950A | Colin Longworth | 2nd |
| 93703641412 | Pablo Lopez | 2nd |
| 9370356393 | Kyson Lucas | 2nd |
| 9370362552 | Benjamin Marcado | 2nd |
| 9370363064 | Willie Miller | 2nd |
| 9370362111 | Rebia Mixon-Clay | 2nd |
| 2340347365 | Adam Moran | 2nd |
| 4500362734 | Mathew Mounce | 2nd |
| 9490357591 | Charity Pauley | 2nd |
| 1750365638 | Djinn Payne | 2nd |
| 1750353057A | Ethan Staggs | 2nd |
| 1760357455A | Trevon Swift | 2nd |
| 80001357402 | Sheila Terry | 2nd |
| 9960358079 | Anna West | 2nd |
| 4500363428 | Quincy White | 2nd |
| 9370363731 | Todd Worth | 2nd |

Debtor name  **Hometown Lenders, Inc.**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF ALABAMA

Case number (if known)  **24-81038-11**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

---

**2.1**  **Alabama Department of Revenue**

Creditor's Name

**Attn: Legal Division**
**PO Box 320001**
**Montgomery, AL**
**36132-0001**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Any and all property and property interests of Debtor**

**Describe the lien**
**Statutory Tax Lien re. Business Income Tax**
**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☑ Disputed

Amount of claim: **$134,992.97**       Value of collateral: **$134,992.97**

---

**2.2**  **Alabama Department of Revenue**

Creditor's Name

**Attn: Legal Division**
**PO Box 320001**
**Montgomery, AL**
**36132-0001**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Describe debtor's property that is subject to a lien**
**Any and all property and property interests of Debtor**

**Describe the lien**
**Statutory Tax Lien re. Business Privilege Tax**
**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Amount of claim: **$13,737.82**       Value of collateral: **$13,737.82**

---

**Last 4 digits of account number**

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ■ Disputed |

---

| 2.3 | **Brent Tye** | **Describe debtor's property that is subject to a lien** | **$532,628.85** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**Lowry Group**
**250 Holiday Road**
**Lexington, KY 40502**
Creditor's mailing address

**Describe the lien**
**Default Judgment entered**
**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**
**2/9/2024**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**0DCR**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

■ Contingent
☐ Unliquidated
■ Disputed

---

| 2.4 | **Capifi, LLC** | **Describe debtor's property that is subject to a lien** | **$244,375.00** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**c/o Funders App, LLC**
**3323 NE 163rd Street, Suite 401**
**North Miami Beach, FL 33160**
Creditor's mailing address

**Accounts Receivables**

**Describe the lien**
**UCC-1**
**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**5792**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

■ Contingent
■ Unliquidated
■ Disputed

---

| 2.5 | **Charleston Row Holdings LLC** | **Describe debtor's property that is subject to a lien** | **$43,593.37** | **$2,678.67** |
|---|---|---|---|---|

| Creditor's Name | **Tenant Security Deposit** | |
| --- | --- | --- |
| **c/o New Forum Inc<br>2127 Ayrsley Town Blvd,<br>Ste 302<br>Charlotte, NC 28273** | | |
| Creditor's mailing address | **Describe the lien**<br>**Rent - Security Deposit** | |
| | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes | |
| Creditor's email address, if known | **Is anyone else liable on this claim?**<br>■ No | |
| **Date debt was incurred** | ☐ Yes. Fill out _Schedule H: Codebtors_ (Official Form 206H) | |
| **Last 4 digits of account number** | | |
| **Do multiple creditors have an<br>interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor,<br>including this creditor and its relative<br>priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>■ Contingent<br>☐ Unliquidated<br>■ Disputed | |

| 2.6 | **CHTD Company** | **Describe debtor's property that is subject to a lien** | **Unknown** | **Unknown** |
| --- | --- | --- | --- | --- |
| | Creditor's Name | | | |
| | **3000 Marcus Avenue, Suite<br>2W15<br>New Hyde Park, NY 11042** | | | |
| | Creditor's mailing address | **Describe the lien**<br>**UCC Lien** | | |
| | | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes | | |
| | Creditor's email address, if known | **Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out _Schedule H: Codebtors_ (Official Form 206H) | | |
| | **Date debt was incurred**<br>**9/19/2023** | | | |
| | **Last 4 digits of account number**<br>**3912** | | | |
| | **Do multiple creditors have an<br>interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor,<br>including this creditor and its relative<br>priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | | |

| 2.7 | **Corporation Services Co.,<br>as Representat** | **Describe debtor's property that is subject to a lien** | **Unknown** | **Unknown** |
| --- | --- | --- | --- | --- |
| | Creditor's Name | | | |
| | **PO Box 2576<br>Springfield, IL 62708** | | | |
| | Creditor's mailing address | **Describe the lien**<br>**UCC Liens-Secured Creditor Unknown** | | |
| | | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes | | |
| | Creditor's email address, if known | **Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out _Schedule H: Codebtors_ (Official Form 206H) | | |
| | **Date debt was incurred**<br>**2023** | | | |
| | **Last 4 digits of account number** | | | |

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page  3 of 18

**5663**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☑ Contingent

☑ Unliquidated

☑ Disputed

---

| 2.8 | **Eplus Technology, Inc.** |
|---|---|

Creditor's Name

**13595 Dulles Technology Drive**
**Herndon, VA 20171**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**9/15/2022**
**Last 4 digits of account number**
**6590**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**

**Describe the lien**
**UCC Lien**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☑ Contingent

☑ Unliquidated

☑ Disputed

**$13,489.82**   **Unknown**

---

| 2.9 | **Eric Kimble** |
|---|---|

Creditor's Name

**125 Lakeside Dr.**
**Lancaster, KY 40444**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**2/9/2024**
**Last 4 digits of account number**
**0DCR**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**

**Describe the lien**
**Default Judgment entered**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☑ Contingent

☑ Unliquidated

☑ Disputed

**$532,628.85**   **Unknown**

---

| 2.10 | **Fannie Mae** |
|---|---|

Creditor's Name

**3900 Wisconsin Avenue NW**
**Washington, DC 20016-2892**

**Describe debtor's property that is subject to a lien**

**Unknown**   **Unknown**

---

Official Form 206D   Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**   page 4 of 18

| | |
|---|---|
| Creditor's mailing address | **Describe the lien** |
| | **UCC Lien** |
| | _____ |
| | **Is the creditor an insider or related party?** |
| Creditor's email address, if known | ☑ No |
| | ☐ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ☑ No |
| **1/23/2019** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **1276** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** |
| | Check all that apply |
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

**2.11** **Federal Home Loan Mortgage Corporation**

| | | | Unknown | Unknown |
|---|---|---|---|---|
| Creditor's Name | **Describe debtor's property that is subject to a lien** | | | |

**1551 Park Run Drive**
**Mc Lean, VA 22102**

| | |
|---|---|
| Creditor's mailing address | **Describe the lien** |
| | **UCC Lien** |
| | _____ |
| | **Is the creditor an insider or related party?** |
| Creditor's email address, if known | ☑ No |
| | ☐ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ☑ No |
| **12/12/2022** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **8567** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** |
| | Check all that apply |
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

**2.12** **First Horizon Bank**

| | | | $3,489,345.28 | $439,344.00 |
|---|---|---|---|---|
| Creditor's Name | **Describe debtor's property that is subject to a lien** | | | |

**Attn: Bankruptcy Department**
**165 Madison Avenue**
**Memphis, TN 38103**

**First Horizon 2nd Mortgages: See attachment to Sch. A/B**

| | |
|---|---|
| Creditor's mailing address | **Describe the lien** |
| | **2nd Mortgages** |
| | **Is the creditor an insider or related party?** |
| Creditor's email address, if known | ☑ No |
| | ☐ Yes |
| **Date debt was incurred** | **Is anyone else liable on this claim?** |
| | ☐ No |
| | ☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **0LCB** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** |
| | Check all that apply |

☐ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

■ Contingent
■ Unliquidated
■ Disputed

---

**2.1 3**

**Flagstar Bank, NA**
Creditor's Name

**Attn: Bankruptcy Department**
**5151 Corporate Drive**
**Troy, MI 48098**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**3003**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Flagstar 2nd Mortgages: See attachment to Sch. A/B**

Describe the lien
**2nd Mortgages**

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
☐ No
■ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
■ Contingent
☐ Unliquidated
■ Disputed

**$20,110,657.25** | **$255,546.00**

---

**2.1 4**

**Florida Capital Bank, NA**
Creditor's Name

**PO Box 551390**
**Jacksonville, FL**
**32253-1390**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**4/1/2019**

**Last 4 digits of account number**
**4136**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien

Describe the lien
**UCC Lien**

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
■ Contingent
☐ Unliquidated
■ Disputed

**Unknown** | **Unknown**

---

**2.1 5**

**Gig Harbor North, LLC**
Creditor's Name

**7316 E. 6th Ave**
**Scottsdale, AZ 85251**
Creditor's mailing address

Describe debtor's property that is subject to a lien

Describe the lien

**$36,000.00** | **Unknown**

---

**Rent/Judgment Amt $23,791.85**

**Is the creditor an insider or related party?**

Creditor's email address, if known

■ No

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

**11/14/2023**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**6511**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

■ Contingent

■ Unliquidated

■ Disputed

---

| 2.1 6 | **Hazel Green Building Supply, Inc.** | Describe debtor's property that is subject to a lien | $3,312.94 | Unknown |

Creditor's Name

**Attn: Bankruptcy Department**
**15409 Hwy 231 & 431 N**
**Hazel Green, AL 35750**

Creditor's mailing address

**Describe the lien**

**Judgment**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**2088**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.1 7 | **Hewlett-Packard Financial Services Co.** | Describe debtor's property that is subject to a lien | Unknown | Unknown |

Creditor's Name

**200 Connell Drive**
**Berkeley Heights, NJ 07922**

Creditor's mailing address

**Describe the lien**

**Multiple UCC Liens**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

**2019**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**1102**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

■ Contingent
■ Unliquidated
■ Disputed

---

| 2.1 8 | **Indiana Department of Revenue** | | |
|---|---|---|---|

Creditor's Name

**Bankruptcy Section
100 N. Senate Ave
Indianapolis, IN 46204**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**     **$67,018.41**     **Unknown**

**Taxes (secured portion)**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**7782**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
■ Contingent
■ Unliquidated
■ Disputed

---

| 2.1 9 | **Internal Revenue Service** | | |
|---|---|---|---|

Creditor's Name

**P.O. Box 7346
Philadelphia, PA
19101-7346**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**     **$17,264,612.06**     **Unknown**

**Taxes**

**Describe the lien**
**Tax Lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Mary.Freeland@irs.gov**

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
■ Contingent
■ Unliquidated
■ Disputed

---

| 2.2 0 | **Kelly Sturgill Cornett** | | |
|---|---|---|---|

Creditor's Name

**1013 Grey Fox Lane
Richmond, KY 40475**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**     **$695,600.04**     **Unknown**

**Describe the lien**
**Default Judgment entered**

---

Is the creditor an insider or related party?

■ No

☐ Yes

**Creditor's email address, if known**
_____

Is anyone else liable on this claim?

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**5/3/2024**

**Last 4 digits of account number**
**0KKC**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

■ Contingent

■ Unliquidated

■ Disputed

---

| 2.2 1 | **LeaseSouth, LLC** | Describe debtor's property that is subject to a lien | **Unknown** | **$287,000.00** |
|---|---|---|---|---|

Creditor's Name

**300 Clinton Avenue W**
**Suite 1**
**Huntsville, AL 35801**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**Equipment**

**Describe the lien**
**UCC Lien**

Is the creditor an insider or related party?

■ No

☐ Yes

**Creditor's email address, if known**
_____

Is anyone else liable on this claim?

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**5/23/2023**

**Last 4 digits of account number**
**0462**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

■ Contingent

☐ Unliquidated

■ Disputed

---

| 2.2 2 | **M4 Maroon, LLC** | Describe debtor's property that is subject to a lien | **$81,464.82** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**4725 S. Monaco Street,**
**Suite 210**
**Denver, CO 80237**
Creditor's mailing address

Describe debtor's property that is subject to a lien

**Describe the lien**
**Judgment Lien**

Is the creditor an insider or related party?

■ No

☐ Yes

**Creditor's email address, if known**
_____

Is anyone else liable on this claim?

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**0335**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

■ Contingent
■ Unliquidated
☐ Disputed

---

| 2.2 3 | **New York State Department of Labor** |
|---|---|

Creditor's Name

**Unemployment Insurance Division**
**State Office Campus, B-12, Rm 256**
**Albany, NY 12240-0356**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**12/20/2023**
**Last 4 digits of account number**
**6790**
**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Accounts, deposits/notes/accounts/loans payable, and fees for services provided**

**Describe the lien**
**Judgment Lien/Levy**
**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$236.67    Unknown

---

| 2.2 4 | **Northpointe Bank** |
|---|---|

Creditor's Name

**3333 Deposit Dr NE**
**Grand Rapids, MI 49546**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**6/17/2019**
**Last 4 digits of account number**
**0643**
**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**

**Describe the lien**
**UCC Lien**
**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
■ Unliquidated
■ Disputed

$4,796.48    Unknown

---

| 2.2 5 | **Oregon Department of Revenue** |
|---|---|

Creditor's Name

**955 Center Street NE**
**Salem, OR 97301-2555**

**Describe debtor's property that is subject to a lien**

$2,083.54    Unknown

---

Creditor's mailing address

**Describe the lien**
**Distraint Warrant re. Transit Tax**
_____

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**3/29/2024**

**Last 4 digits of account number**
**0346**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

■ Contingent
■ Unliquidated
■ Disputed

---

| 2.2 6 | **Pennsylvania Department of Revnue** | **Describe debtor's property that is subject to a lien** | $40,934.43 | Unknown |

Creditor's Name

**Bureau of Compliance**
**PO Box 280948**
**Harrisburg, PA 17128-0948**

Creditor's mailing address

**Describe the lien**
**Tax Lien**
_____

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**7656**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.2 7 | **Premier Bank of the South** | **Describe debtor's property that is subject to a lien** | $16,397.29 | Unknown |

Creditor's Name

**101 1ST AVENUE NW**
**Cullman, AL 35055**

Creditor's mailing address

**Describe the lien**
**Judgment**
_____

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**0225**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**

■ No
□ Yes. Specify each creditor, including this creditor and its relative priority.

■ Contingent
■ Unliquidated
■ Disputed

---

| 2.2 8 | **South Carolina Dpt. of Empl. Workforce** | Describe debtor's property that is subject to a lien | **$184.19** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**PO Box 995
Columbia, SC 29202**

Creditor's mailing address

**Describe the lien**
**Tax Lien re. Unemployment Insurance Taxes**

**Is the creditor an insider or related party?**
■ No
□ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
□ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**2023**
**Last 4 digits of account number**
**1776**

**Do multiple creditors have an interest in the same property?**
■ No
□ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
□ Contingent
■ Unliquidated
■ Disputed

---

| 2.2 9 | **SouthState Bank, National Association** | Describe debtor's property that is subject to a lien | **$107,465.85** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**Attn: Bankruptcy Department
1101 First St South
Winter Haven, FL 33880**

Creditor's mailing address

Describe debtor's property that is subject to a lien
**Equipment from Lease with LeaseSouth, LLC (Assigned)**

**Describe the lien**
**Judgment/UCC Lien**

**Is the creditor an insider or related party?**
■ No
□ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
□ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**1468**

**Do multiple creditors have an interest in the same property?**
■ No
□ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
■ Contingent
■ Unliquidated
□ Disputed

---

| 2.3 0 | **State of Nevada Department of Taxation** | Describe debtor's property that is subject to a lien | **$307,588.24** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**700 E WARM SPRINGS RD STE 200
Las Vegas, NV 89119**

Describe debtor's property that is subject to a lien
**Unpaid Taxes (secured portion)**

---

Case 24-81038-CRJ11    Doc 57    Filed 07/03/24    Entered 07/03/24 16:13:35    Desc Main
Document      Page 24 of 80

Creditor's mailing address

**Describe the lien**
**LIEN 422027**
_____

**Is the creditor an insider or related party?**

■ No
_____
Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

_____
**Date debt was incurred**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**9151**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 1 | **The LCF Group, Inc.** | | **Describe debtor's property that is subject to a lien** | | **$17,805.28** | **Unknown** |

Creditor's Name

**3000 Marcus Avenue, Suite 2W15**
**New Hyde Park, NY 11042**
_____
Creditor's mailing address

**Describe the lien**
**UCC Lien (Arbitral Award)**
_____

**Is the creditor an insider or related party?**

■ No
_____
Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

_____
**Date debt was incurred**

☐ No

**9/11/2023**

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**9846**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.3 2 | **Timeless Funding, LLC** | | **Describe debtor's property that is subject to a lien** | | **$188,008.76** | **Unknown** |

Creditor's Name

**5014 16th Avenue**
**Suite 124**
**Brooklyn, NY 11219**
_____
Creditor's mailing address

**Describe the lien**
**Judgment Lien**
_____

**Is the creditor an insider or related party?**

■ No
_____
Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

_____
**Date debt was incurred**

☐ No

**Last 4 digits of account number**

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**1795**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

☐ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

■ Contingent
☐ Unliquidated
■ Disputed

---

| 2.3 3 | **Trustmark National Bank** | Describe debtor's property that is subject to a lien | $20,696.99 | $89,700.00 |
|---|---|---|---|---|

Creditor's Name

**PO Box 1928**
**Brandon, MS 39043**

Creditor's mailing address

**935 Butter and Egg Road, Hazel Green, AL 35750**

Describe the lien
**Mortgage Loan**

Is the creditor an insider or related party?

■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**5703**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
■ Unliquidated
■ Disputed

---

| 2.3 4 | **Wisconsin Dept. of Workforce Development** | Describe debtor's property that is subject to a lien | $608.63 | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**Division of Unemployment Insurance**
**PO Box 7945**
**Madison, WI 53707-7945**

Creditor's mailing address

Describe the lien
**Judgment Lien**

Is the creditor an insider or related party?

■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**3/5/24**

**Last 4 digits of account number**
**0001**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.  **$43,970,263.83**

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Brent Tye**<br>**c/o JSM Law, PLLC**<br>**143 E. Main Street**<br>**Georgetown, KY 40324** | Line **2.3** | **0DCR** |
| **Brent Tye**<br>**c/o Ward, Hocker & Thornton - Lexington**<br>**333 W. Vine Street, Suite 1100**<br>**Lexington, KY 40507** | Line **2.3** | **0DCR** |
| **Capifi, LLC**<br>**Attn: Bankruptcy Department**<br>**1370 Broadway**<br>**New York, NY 10018** | Line **2.4** | |
| **CHTD Company**<br>**c/o CSC**<br>**801 Adlai Stevenson Drive**<br>**Springfield, IL 62703** | Line **2.6** | **3912** |
| **Commonwealth of Pennsylvania**<br>**Office of Chief Counsel**<br>**PO Box 281061**<br>**Harrisburg, PA 17128-1061** | Line **2.26** | |
| **Corporation Services Co., as Representat**<br>**c/o CSC**<br>**801 Adlai Stevenson Drive**<br>**Springfield, IL 62703** | Line **2.7** | |
| **Eplus Technology, Inc.**<br>**P.O.Box 404398**<br>**Atlanta, GA 30384-4398** | Line **2.8** | **6590** |
| **Eplus Technology, Inc.**<br>**c/o CSC**<br>**801 Adlai Stevenson Drive**<br>**Springfield, IL 62703** | Line **2.8** | **6590** |
| **Eric Kimble**<br>**c/o JSM Law, PLLC**<br>**143 E. Main Street**<br>**Georgetown, KY 40324** | Line **2.9** | **0DCR** |
| **Eric Kimble**<br>**c/o Ward, Hocker & Thornton - Lexington**<br>**333 W. Vine Street, Suite 1100**<br>**Lexington, KY 40507** | Line **2.9** | **0DCR** |
| **Fannie Mae**<br>**c/o CSC**<br>**801 Adlai Stevenson Drive**<br>**Springfield, IL 62703** | Line **2.10** | |
| **Federal Home Loan Mortgage Corporation**<br>**c/o Lien Solutions**<br>**PO Box 29071**<br>**Glendale, CA 91209-9071** | Line **2.11** | **8567** |

| | | |
|---|---|---|
| **First Horizon Bank**<br>**420 Twentieth Street North**<br>**Wells Fargo Tower, Suite 1400**<br>**Birmingham, AL 35203** | Line __2.12__ | **0LCB** |
| **Flagstar Bank, NA**<br>**c/oHickey Hauck Bishoff & Jeffers, PLLC**<br>**1 Woodward Avenue, Suite 2000**<br>**Detroit, MI 48226** | Line __2.13__ | **RMCI** |
| **Flagstar Bank, NA**<br>**c/o Lien Solutions**<br>**PO Box 29071**<br>**Glendale, CA 91209-9071** | Line __2.13__ | **3003** |
| **Flagstar Bank, NA**<br>**301 W. Michigan Avenue**<br>**Jackson, MI 49201** | Line __2.13__ | **3003** |
| **Florida Capital Bank, NA**<br>**c/o Unisearch, Inc.**<br>**1780 Barnes Blvd., Bldg. G**<br>**Tumwater, WA 98512-0410** | Line __2.14__ | **4136** |
| **Florida Capital Bank, NA**<br>**c/o Cogency Global, Inc.-OH**<br>**3958-D Brown Park Drive**<br>**Hilliard, OH 43026** | Line __2.14__ | **4136** |
| **Gig Harbor North, LLC**<br>**c/o Jameson Pepple Cantu PLLC**<br>**801 2nd Ave Ste 700**<br>**Seattle, WA 98104-1573** | Line __2.15__ | **6511** |
| **Gig Harbor North, LLC**<br>**c/o Pacific Asset Advisors, Inc**<br>**14205 SE 36th St., Suite 215**<br>**Bellevue, WA 98006** | Line __2.15__ | |
| **Hewlett-Packard Financial Services Co.**<br>**c/o CSC**<br>**801 Adlai Stevenson Drive**<br>**Springfield, IL 62703** | Line __2.17__ | **6841** |
| **Hometown Lenders, Inc.**<br>**c/o Willis & Willis PLC**<br>**491 W South St.**<br>**Kalamazoo, MI 49007** | Line __2.13__ | **RMCI** |
| **Hometown Lenders, LLC**<br>**c/o Eric Scott Cartee**<br>**1712 Hickory Bark Ln**<br>**Nashville, TN 37211-8585** | Line __2.29__ | **1468** |
| **Indiana Department of Revenue**<br>**7811 Milhouse Rd, Unit M**<br>**Indianapolis, IN 46241** | Line __2.18__ | |
| **Internal Revenue Service**<br>**Attn: Mary Freeland, Bankruptcy Speciali**<br>**801 BROADWAY, M/S MDP 146**<br>**Nashville, TN 37203** | Line __2.19__ | |

| | | |
|---|---|---|
| **Kelly Sturgill Cornett**<br>c/o JSM Law, PLLC<br>143 E. Main Street<br>Georgetown, KY 40324 | Line _2.20_ | **0KKC** |
| **Kelly Sturgill Cornett**<br>c/o Ward, Hocker & Thornton - Lexington<br>333 W. Vine Street, Suite 1100<br>Lexington, KY 40507 | Line _2.20_ | **0KKC** |
| **M4 Maroon, LLC**<br>c/o Adams and Reese, LLP<br>1901 6th Ave N Ste 1110<br>Birmingham, AL 35203-2618 | Line _2.22_ | |
| **Nevada Department of Taxation**<br>3850 Arrowhead Dr., 2nd Floor<br>Carson City, NV 89706 | Line _2.30_ | |
| **New York State Department of Labor**<br>PO Box 15122<br>Albany, NY 12212-5122 | Line _2.23_ | **6790** |
| **Oregon Department of Revenue**<br>PO Box 14730<br>Salem, OR 97309-0464 | Line _2.25_ | **1920** |
| **Premier Bank of the South**<br>c/o Fuller Willingham & Carter, LLC<br>PO Box 1213<br>Cullman, AL 35056-1213 | Line _2.27_ | |
| **SouthState Bank, National Association**<br>c/o Burr & Forman, LLP<br>420 20th Street North, Suite 3400<br>Birmingham, AL 35203 | Line _2.29_ | **1468** |
| **TC Brokers (TB Brokers) LLC**<br>5151 Bergen Blvd, Suite 101-C<br>Gig Harbor, WA 98332 | Line _2.15_ | |
| **The LCF Group, Inc.**<br>c/o The Feldman Lawfirm, PC<br>147 Willis Avenue<br>Mineola, NY 11501 | Line _2.31_ | **2023** |
| **The LCF Group, Inc.**<br>c/o CSC<br>801 Adlai Stevenson Drive<br>Springfield, IL 62703 | Line _2.31_ | **9846** |
| **Timeless Funding, LLC**<br>c/o Berkovitch & Bouskila, PLLC<br>1545 US 202, Suite 101<br>Pomona, NY 10970 | Line _2.32_ | **2023** |
| **Timeless Funding, LLC**<br>c/o Schwartz & McClure, LLC<br>1609 Arrington Blvd S<br>Birmingham, AL 35205-4952 | Line _2.32_ | **1795** |

**Wisconsin Dept. of Workforce Development**
**201 E. Washington Ave**
**P.O. Box 7946**
**Madison, WI 53707**

Line __2.34__

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **Master Agreement re IT sourcing solutions - defaulted** |
| State the term remaining | |
| List the contract number of any government contract | **Eplus Technology, Inc.**<br>**P.O.Box 404398**<br>**Atlanta, GA 30384-4398** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest | **Enterprise Customer Agreement.** |
| State the term remaining | |
| List the contract number of any government contract | **Homebot, Inc**<br>**1500 Market Street**<br>**Denver, CO 80202** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest | **Software solutions agreement.** |
| State the term remaining | |
| List the contract number of any government contract | **Lodestar Software Solutions**<br>**101 East 8th Avenue**<br>**Suite 302**<br>**Conshohocken, PA 19428** |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest | **Service Agreement - data migration** |
| State the term remaining | |
| List the contract number of any government contract | **Rapidscale Inc.**<br>**P.O.Box 92126**<br>**Las Vegas, NV 89193-2126** |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Master Services Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Snapdocs, Inc**<br>**P.O.Box 735286**<br>**Dallas, TX 75373-5286** |

Fill in this information to identify the case:

Debtor name **Hometown Lenders, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF ALABAMA

Case number (if known) **24-81038-11**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | *Check all schedules that apply:* |
| 2.1 | **Bryon Heath Quick** | | Anthony Perri, Sr. | ☐ D _____<br>■ E/F __3.51__<br>☐ G _____ |
| 2.2 | **Bryon Heath Quick** | | Anthony Perri, Jr. | ☐ D _____<br>■ E/F __3.50__<br>☐ G _____ |
| 2.3 | **Celebrity Home Loans, LLC** | **1 Mid America Plaza Suite 800 Oakbrook Terrace, IL 60181** | M4 Maroon, LLC | ■ D __2.22__<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Crestview MRI, Inc.** | | The LCF Group, Inc. | ■ D __2.31__<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **Custom Lifestyle Construction, L.L.C.** | | The LCF Group, Inc. | ■ D __2.31__<br>☐ E/F _____<br>☐ G _____ |

| ▮ | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | | |
|---|---|---|---|---|---|
| 2.6 | Custom Lifestyle Construction, L.L.C. | | CHTD Company | ■ D __2.6__ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.7 | Custom Lifestyle Development, L.L.C. | | The LCF Group, Inc. | ■ D __2.31__ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.8 | Custom Lifestyle Development, L.L.C. | | CHTD Company | ■ D __2.6__ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.9 | Custom Lifestyle Homes, L.L.C. | | The LCF Group, Inc. | ■ D __2.31__ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.10 | Custom Lifestyle Homes, L.L.C. | | CHTD Company | ■ D __2.6__ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.11 | Doris Britton | 183 Kingsford Street <br> Meridianville, AL 35759 | Montana Department of Administration | ☐ D ____ <br> ■ E/F __2.52__ <br> ☐ G ____ |
| 2.12 | Doris Britton | 183 Kingsford Street <br> Meridianville, AL 35759 | Capital Mortgage Services of Texas | ☐ D ____ <br> ■ E/F __3.123__ <br> ☐ G ____ |
| 2.13 | First Family Mortgage | 350 The Bridge Street #200 <br> Huntsville, AL 35806 | CHTD Company | ■ D __2.6__ <br> ☐ E/F ____ <br> ☐ G ____ |

| ■ | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.14 | Flint River Financial, LLC | | The LCF Group, Inc. | ■ D __2.31__ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.15 | Flint River Financial, LLC | | CHTD Company | ■ D __2.6__ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.16 | Heather McLaughlin | 6404 RESTER ROAD <br> Theodore, AL 36582 | River Landing Club Owners Association | ☐ D ____ <br> ■ E/F __3.614__ <br> ☐ G ____ |
| 2.17 | Homebuyer Solutions, LLC | | The LCF Group, Inc. | ■ D __2.31__ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.18 | Homebuyer Solutions, LLC | | CHTD Company | ■ D __2.6__ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.19 | Hometown Lenders, Inc. of Alabama | | The LCF Group, Inc. | ■ D __2.31__ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.20 | Hometown Lenders, Inc. of Alabama | | CHTD Company | ■ D __2.6__ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.21 | Hometown Lenders, LLC | | Anthony Perri, Sr. | ☐ D ____ <br> ■ E/F __3.51__ <br> ☐ G ____ |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.22 **Hometown Lenders, LLC** | | **Anthony Perri, Jr.** | ☐ D ____<br>■ E/F __3.50__<br>☐ G ____ |
| 2.23 **Hometown Lenders, LLC** | 350 The Bridge Street #200<br>Huntsville, AL 35806 | **CHTD Company** | ■ D __2.6__<br>☐ E/F ____<br>☐ G ____ |
| 2.24 **Insight Imaging, Inc.** | | **The LCF Group, Inc.** | ■ D __2.31__<br>☐ E/F ____<br>☐ G ____ |
| 2.25 **Insight Imaging, Inc.** | | **CHTD Company** | ■ D __2.6__<br>☐ E/F ____<br>☐ G ____ |
| 2.26 **Jimmy McGuiness** | 350 The Bridge Street, Suite 200<br>Huntsville, AL 35806 | **Capital Mortgage Services of Texas** | ☐ D ____<br>■ E/F __3.123__<br>☐ G ____ |
| 2.27 **John Taylor** | | **Anthony Perri, Sr.** | ☐ D ____<br>■ E/F __3.51__<br>☐ G ____ |
| 2.28 **John Taylor** | | **Anthony Perri, Jr.** | ☐ D ____<br>■ E/F __3.50__<br>☐ G ____ |
| 2.29 **Kerry Norman** | | **Anthony Perri, Sr.** | ☐ D ____<br>■ E/F __3.51__<br>☐ G ____ |

■ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | Column 2: **Creditor** | | |
|---|---|---|---|---|
| 2.30 | Kerry Norman | | Anthony Perri, Jr. | ☐ D _____<br>■ E/F __3.50__<br>☐ G _____ |
| 2.31 | Mayan Tikal Leather, LLC | | The LCF Group, Inc. | ■ D __2.31__<br>☐ E/F _____<br>☐ G _____ |
| 2.32 | Mayan Tikal Leather, LLC | | CHTD Company | ■ D __2.6__<br>☐ E/F _____<br>☐ G _____ |
| 2.33 | Mission Firefly, Inc. | | The LCF Group, Inc. | ■ D __2.31__<br>☐ E/F _____<br>☐ G _____ |
| 2.34 | Mission Firefly, Inc. | | CHTD Company | ■ D __2.6__<br>☐ E/F _____<br>☐ G _____ |
| 2.35 | My City Mortgage | 350 The Bridge Street #200 Huntsville, AL 35806 | CHTD Company | ■ D __2.6__<br>☐ E/F _____<br>☐ G _____ |
| 2.36 | Pegrum Creek, LLC | | The LCF Group, Inc. | ■ D __2.31__<br>☐ E/F _____<br>☐ G _____ |
| 2.37 | Pegrum Creek, LLC | | Anthony Perri, Sr. | ☐ D _____<br>■ E/F __3.51__<br>☐ G _____ |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.38 | Pegrum Creek, LLC | | Anthony Perri, Jr. | ☐ D ____ ■ E/F __3.50__ ☐ G ____ |
| 2.39 | Pegrum Creek, LLC | | CHTD Company | ■ D __2.6__ ☐ E/F ____ ☐ G ____ |
| 2.40 | Taylor Bancshares, Inc. | | The LCF Group, Inc. | ■ D __2.31__ ☐ E/F ____ ☐ G ____ |
| 2.41 | Taylor Bancshares, Inc. | | CHTD Company | ■ D __2.6__ ☐ E/F ____ ☐ G ____ |
| 2.42 | Taylor Bancshares, Inc. | | Corporation Services Co., as Representat | ■ D __2.7__ ☐ E/F ____ ☐ G ____ |
| 2.43 | Tila Mortgage | 350 The Bridge Street #200 Huntsville, AL 35806 | CHTD Company | ■ D __2.6__ ☐ E/F ____ ☐ G ____ |
| 2.44 | Tyra Leisser | 350 The Bridge Street, Suite 200 Huntsville, AL 35806 | Capital Mortgage Services of Texas | ☐ D ____ ■ E/F __3.123__ ☐ G ____ |
| 2.45 | William E. Taylor Jr. | 1966 Wlalker Lane New Market, AL 35761 | Timeless Funding, LLC | ■ D __2.32__ ☐ E/F ____ ☐ G ____ |

Case 24-81038-CRJ11    Doc 57    Filed 07/03/24    Entered 07/03/24 16:13:35    Desc Main
Document      Page 38 of 80

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.46 | **William E. Taylor Jr.** | **1966 Wlalker Lane** New Market, AL 35761 | **Flagstar Bank, NA** | ■ D   **2.13** ☐ E/F _____ ☐ G _____ |

| Column 1: **Codebtor** | | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.46 | **William E. Taylor Jr.** | **1966 Wlalker Lane** New Market, AL 35761 | **Flagstar Bank, NA** | ■ D   **2.13** ☐ E/F _____ ☐ G _____ |
| 2.47 | **William E. Taylor Jr.** | **1966 Wlalker Lane** New Market, AL 35761 | **First Horizon Bank** | ■ D   **2.12** ☐ E/F _____ ☐ G _____ |
| 2.48 | **William E. Taylor Jr.** | **1966 Wlalker Lane** New Market, AL 35761 | **The LCF Group, Inc.** | ■ D   **2.31** ☐ E/F _____ ☐ G _____ |
| 2.49 | **William E. Taylor Jr.** | **1966 Wlalker Lane** New Market, AL 35761 | **Anthony Perri, Sr.** | ☐ D _____ ■ E/F   **3.51** ☐ G _____ |
| 2.50 | **William E. Taylor Jr.** | **1966 Wlalker Lane** New Market, AL 35761 | **Anthony Perri, Jr.** | ☐ D _____ ■ E/F   **3.50** ☐ G _____ |
| 2.51 | **William E. Taylor Jr.** | **1966 Wlalker Lane** New Market, AL 35761 | **Montana Department of Administration** | ☐ D _____ ■ E/F   **2.52** ☐ G _____ |
| 2.52 | **William E. Taylor Jr.** | **1966 Wlalker Lane** New Market, AL 35761 | **Capital Mortgage Services of Texas** | ☐ D _____ ■ E/F   **3.123** ☐ G _____ |
| 2.53 | **William E. Taylor Jr.** | **1966 Wlalker Lane** New Market, AL 35761 | **First Horizon Bank** | ☐ D _____ ■ E/F   **3.280** ☐ G _____ |

| Debtor | **Hometown Lenders, Inc.** | Case number *(if known)* | **24-81038-11** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |

| 2.54 | William E. Taylor Jr. | 1966 Wlalker Lane New Market, AL 35761 | Ruby Denise Whitehead | ☐ D _____ ■ E/F __**2.68**__ ☐ G _____ |

| 2.55 | William E. Taylor Jr. | 1966 Wlalker Lane New Market, AL 35761 | CHTD Company | ■ D __**2.6**__ ☐ E/F _____ ☐ G _____ |

| 2.56 | William E. Taylor Jr. | 1966 Wlalker Lane New Market, AL 35761 | Corporation Services Co., as Representat | ■ D __**2.7**__ ☐ E/F _____ ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name  **Hometown Lenders, Inc.**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF ALABAMA

Case number (if known)  **24-81038-11**

☐ Check if this is an
    amended filing

<u>Official Form 207</u>

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **Unknown** |
| **For prior year:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$27,931,474.00** |
| **For year before that:**<br>From  **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$128,093,217.00** |
| **For the fiscal year:**<br>From  **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | **$265,712,365.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
    and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
    filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25
    and every 3 years after that with respect to cases filed on or after the date of adjustment.)

■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See Attached List** | | **$998,188.72** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **SmartBank** **PO Box 1910** **Pigeon Forge, TN 37868-1910** | **See attached List --Equipment repossessed by Smart Bank** | **October 2023** | **Unknown** |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Alabama State Banking Department Bureau of Loans v. Hometown Lenders, Inc. MC-2023-003** | **License Review/Revocation** | **AL Banking Department Bureau of Loans 401 Adams Avenue, Suite 680 Montgomery, AL 36104** | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.2. **State of Florida Office of Financial Regulation v. Hometown Lenders, Inc. 118643** | **License Review/Revocation** | **Florida Office of Financial Regulation PO Box 8050 Tallahassee, FL 32314-8050** | ☐ Pending ☐ On appeal ☐ Concluded |

Case 24-81038-CRJ11    Doc 57    Filed 07/03/24    Entered 07/03/24 16:13:35    Desc Main
Document      Page 42 of 80

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.3.** **Washington State Department of Financial Institutions, Consumer Services Division v. Hometown Lenders, Inc.** **C-23-3638-23-TD01** | **Temporary Order to Cease and Desist re. MIP** | **WA Dept. of Financial Institutions** **Division of Consumer Services** **PO Box 41200** **Olympia, WA 98504-1200** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **7.4.** **Montana Department of Administration, Division of Banking and Financial Institutions v. Hometown Lenders, Inc. et al.** **M2023-88** | **Violation/Impositi on of Civil Penalties** | **Montana Department of Administration** **Banking & Financial Institutions** **PO Box 200546** **Helena, MT 59620** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **7.5.** **Ohio Department of Commerce v. Hometown Lenders, Inc.** **M2023-179** | **Intent to Revoke Certification** | **Ohio Dept. of Commerce** **Division of Financial Institutions** **77 South High Street, 21st Floor** **Columbus, OH 43215** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| **7.6.** **Kentucky Housing Coalition** **UNKNOWN** | | **Kentucky Housing Coalition** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **7.7.** **State of Illiniois** **UNKNOWN** | **Order Revoking License** | **State of Illinois** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **7.8.** **State of Michigan v. Hometown Lenders, Inc.** **23-17547** | **Suspension of Registrations** | **MI Dept. of Insurance/Financial Services** **530 W Allegan Street Floor 7** **Lansing, MI 48922** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| **7.9.** **The LCF Group, Inc. v. Hometown Lenders, Inc. et al.** **45375/2023** | **Arbitration** | **NY Mediation & Civil Arbitration, Inc.** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **7.10** **Land Gorilla, Inc./Land Gorilla, LLC v. Hometown Lenders, Inc.** **5220004900** | **Arbitration** | **JAMS Arbitration** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **7.11** **Darcy Markus v. Hometown Lenders** **JDR/2024/5401996/C** | **Consumer Complaint** | **Minnesota Attorney General's Office** **Consumer Action Division** **445 Minnesota Street Suite 1400** **Saint Paul, MN 55101-2131** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **7.12** **Kelly A. Davis v. Hometown Lenders, Inc.** **2023-21777** | **DOCC** | **Oklahoma Department of Consumer Credit** **629 NE 28th Street** **Oklahoma City, OK 73105** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.13. **Colby Scott v. Hometown Lenders, Inc.**<br>**2023-21779** | **DOCC** | **Oklahoma Department of Consumer Credit**<br>**629 NE 28th Street**<br>**Oklahoma City, OK 73105** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14. **Joann M. Callen v. Hometown Lenders, Inc.**<br>**240055036-1** | **Unemployment Claim / Appeal** | **OH Dept. of Job & Family Services**<br>**Office of Unemployment Insurance Operati**<br>**PO Box 182292**<br>**Columbus, OH 43218** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15. **Birchwood Credit Services, Inc. v. Hometown Lenders, Inc.**<br>**47-CV-2023-901401** | **Contract** | **Circuit Court of Madison County, Alabama**<br>**100 North Side Square**<br>**Huntsville, AL 35801** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16. **Capital Mortgage Services of Texas v. Hometown Lenders, Inc. et al.**<br>**DC-2023-CV-1433** | **Contract** | **99th District Court of Lubbock Co. TX** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17. **CDW Direct, LLC v. Hometown Lenders, LLC**<br>**23L-009075** | **Contract** | **Circuit Court of Cook Co. Illinois** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18. **Flagstar Bank, NA v. Hometown Lenders, Inc.**<br>**2:23-cv-12858-JJCG-CI** | **Contract** | **US District Court Eastern District MI** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19. **M4 Maroon, LLC v. Hometown Lenders, Inc.**<br>**01-CV-2024-901001** | **Contract-Foreign Judgment from District Court, Douglas Co. Colorado; Case No. 2023CV030335** | **Circuit Court of Jefferson Co. AL**<br>**716 N Richard Arrington Jr Blvd**<br>**Birmingham, AL 35203** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.20. **M4 Maroon, LLC v. Hometown Lenders, Inc. et al.**<br>**2023CV030335** | **Contract** | **District Court of Douglas Co. Colorado** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.21. **River Landing Club Owners Association v. Hometown Lenders, Inc. et al.**<br>**02-CV-2024-901279.00** | **Contract** | **Circuit Court of Mobile Co. AL** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.22. **SouthState Bank, National Association v. Hometown Lenders, Inc.**<br>**47-CV-2023-901468** | **Contract** | **Circuit Court of Madison County, Alabama**<br>**100 North Side Square**<br>**Huntsville, AL 35801** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23. **Stage Crossing, LLC dba Cliff Plaza v. Hometown Lenders, Inc.**<br>**43-SM-2023-000347** | | **Small Claims Court of Lee Co. AL** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.24. **Timeless Funding, LLC v. Hometown Lenders, Inc.**<br>**01-CV-2024-901795** | **Contract-Foreign Judgment from NY Supreme Court, County of Nassau; Case No. 621086/2023** | **Circuit Court of Jefferson County**<br>**716 N Richard Arrington Jr Blvd**<br>**Birmingham, AL 35203** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.25. **Timeless Funding, LLC v. Hometown Lenders, Inc.**<br>**621086/2023** | **Contract** | **NY Supreme Court, County of Nassau** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.26. **Anthony Perri, Sr. and Anthony Perri, Jr. v. Hometown Lenders, Inc. et al.**<br>**2023-cv-5780** | **Diversity/Wages** | **US District Court Northern District IL** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.27. **First Horizon Bank v. Hometown Lenders, Inc.**<br>**5:24-cv-00530-LCB** | **Contract** | **US District Court Northern District AL** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.28. **FirstBank v. HTL NOT NAMED DEFENDANT - CANNOT DETERMINE THAT CASE HAS BEEN FILED**<br>**UNKNOWN** | **Contract** | **Circuit Court of Madison County, Alabama**<br>**100 North Side Square**<br>**Huntsville, AL 35801** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.29. **Capifi, LLC v. Hometown Lenders**<br>**UNKNOWN** | **UNKNOWN** | **UNKNOWN** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.30. **Equifax**<br>**UNKNOWN** | **UNKNOWN** | **UNKNOWN** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.31. **Alonzo Edwards v. Hometown Lenders, Inc. et al.**<br>**3:22-cv-595-DPJ-FKB** |  | **US District Court Southern District MS** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.32. **Tommy King v. Jeannie Box v. Hometown Lenders, Inc.**<br>**08-CV-2022-900078** | **Third-Party Claim: Wells Fargo substituted for Debtor. Debtor no longer a party.** | **Circuit Court of Blount Co. AL** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.33. **Cierra L. Benn v. Hometown Lenders, Inc.**<br>**2:23-cv-03221-SDM-CMV** |  | **US District Court Southern District OH**<br>**Joseph P. Kinneary U.S. Courthouse**<br>**Room 121**<br>**85 Marconi Boulevard**<br>**Columbus, OH 43215** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.34. **IMI Huntsville LLC v. Hometown Lenders, Inc., et al.**<br>**47-CV-2024-900087.00** | **Contract** | **Circuit Court of Madison County, Alabama**<br>**100 North Side Square**<br>**Huntsville, AL 35801** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.35. | **Brent Tye and Eric Kimble v. Hometown Lenders, Inc.**<br>**5:23-cv-00290-DCR** | **Employee Compensation** | **US District Court, Eastern District KY** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.36. | **Kelly Sturgill Cornett v. Hometown Lenders, Inc.**<br>**5:23-cv-00300-KKC** | **Employee Compensation** | **US District Court, Eastern District KY** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.37. | **Gig Harbor North, LLC v. Hometown Lenders, Inc.**<br>**23-2-07651-1** | **Contract/Rent** | **Pierce Co., WA Superior Court** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.38. | **The Money Source, Inc. v. Hometown Lenders, Inc.**<br>**628444/2023** | **Contract** | **Suffolk Co. New York Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.39. | **Wells Fargo Bank NA v. Hometown Lenders, Inc.**<br>**0:23-cv-01500-SRN-DLM** | **Diversity-Other Contract** | **US District Court of Minnesota** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.40. | **Data Mortgage, Inc. dba Essex Mortgage v. Hometown Lenders, Inc.**<br>**UNKNOWN** | **Contract** | **Orange Co., CA Superior Court** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.41. | **Hambrews4 LLC v. Hometown Lenders, Inc.**<br>**UNKNOWN** | **Contract** | **Clark County, WA Superior Court** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.42. | **Charles S. Kienlen v. Hometown Lenders**<br>**UNKNOWN** | | **Walla Walla Co., WA Superior Court** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.43. | **Deanne Louise Taylor v. Hometown Lenders, Inc.**<br>**UNKNOWN** | **Employee Compensation** | **Clackamus Co., OR Circuit Court** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.44. | **Wisconsin Dept. of Workforce Development v. Hometown Lenders, Inc.**<br>**2024UC000504** | **Unemployment Compensation** | **Circuit Court of Milwaukee Co, Wisconsin** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.45. | **STATE OF WA DEPT OF L&I VS. HOMETOWN LENDERS INC**<br>**23-9-92192-6** | **WARRANT FOR UNPAID TAXES - LABOR & INDUSTRIES** | **Pierce County Superior Court** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.46. | **Audrey Koller v. Hometown Lenders, Inc. et al.**<br>**1:23-cv-94-CM** | | **Circuit Court Lamar County, Mississppi** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.47. | **Ruby Denise Whitehead v. Hometown Lenders, Inc.**<br>47-SM-2024-000324.00 | | **Smalls Claims Court**<br>**Madison Co., Alabama**<br>**100 North Side Square**<br>**Huntsville, AL 35801** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.48. | **Gig Harbor North, LLC v. Hometown Lenders, Inc.**<br>23-9-04259-1 | Contract/Rent | **Superior Court Pierce Co., Washington** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.49. | **Laura M. Corlies v. Hometown Lenders, Inc.**<br>24-1036 | Wage Claim | **State of Oregon**<br>**Bureau of Labor & Industries**<br>**1800 SW 1st Avenue, Suite 500**<br>**Portland, OR 97201** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.50. | **John Belli v. Hometown Lenders, Inc.**<br>23-3514 | Wage Claim | **State of Oregon**<br>**Bureau of Labor & Industries**<br>**1800 SW 1st Avenue, Suite 500**<br>**Portland, OR 97201** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.51. | **Hazel Green Building Supply v. Alvis Blodin, et al.**<br>47-SM-2002-002088 | Garnishee Judgment | **District Court of Madison Co., Alabama**<br>**100 Northside Square**<br>**Huntsville, AL 35801** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.52. | **Madison Co., Alabama v. Hometown Lenders, Inc., et al.**<br>74541 | Probate Lis Pendens | **Madison Co, AL Probate Court** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.53. | **Commonwealth of Pennsylvania v. Hometown Lenders, Inc.**<br>2023-02027 | Writ of Scire Facias | **Court of Common Please of Pennsylvania**<br>**Cumberland County** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.54. | **Thomas Hayley dba Stage Crossing v. Hometown Lenders**<br>43-DV-2023-000092 | | **District Court of Lee Co., Alabama** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.55. | **Angela Fox Thrasher v. Hometown Lenders**<br>58-CV-2020-900167 | Wrongful Foreclosure | **Circuit Court of Shelby Co., Alabama** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.56. | **Premier Bank of the South v. Hometown Lenders**<br>25-DV-2023-900225 | | **District Court of Cullman Co., Alabama** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.57. | **Logan King v. Hometown Lenders (Third-Party Complaint)**<br>38-CV-2024-900065 | Third-Party Claims | **Circuit Court for Houston Co., Alabam** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.58.  **Darren McCrillis v. Hometown Lenders**<br>**47-CV-2023-901095** | **Contract** | **Circuit Court of Madison County, Alabama**<br>**100 North Side Square**<br>**Huntsville, AL 35801** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:     Certain Gifts and Charitable Contributions**

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:     Certain Losses**

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:     Certain Payments or Transfers**

**11.  Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.  **Heard, Ary & Dauro, LLC**<br>**303 Williams Avenue**<br>**Park Plaza, Suite 921**<br>**Huntsville, AL 35801** | | **May 15, 2024** | **$75,000.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?**<br>**Laura Lee Branum** | | | |

**12.  Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **See Attached List** | | | **$2,755,255.00** |
| | Relationship to debtor | | | |

---

| **Part 7:** | **Previous Locations** |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **350 The Bridgestreet Suites NW #116, 200 and 202 Huntsville, AL 35806** | **2020-2023** |
| 14.2. | **See Attached List of Office Leases** | |

---

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Debtor collected personally identifiable information on customers during the ordinary course of business.**

Does the debtor have a privacy policy about that information?

☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.

■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Hometown Lenders LLC** | EIN: |

Has the plan been terminated?

■ No
☐ Yes

---

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **SEE ATTACHED LIST FOR BANK ACCOUNTS** | **XXXX-** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | | **$0.00** |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

   ■ None

---

| **Part 12:** | **Details About Environment Information** |

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

   ■ No.
   ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

| Name and address | Date of service From-To |
|---|---|
| | |

| Name and address | Date of service From-To |
|---|---|
| **26a.1.** | **Anglin Reichmann Armstrong**<br>**305 Quality Circle**<br>**Huntsville, AL 35806** | **2020-2023** |
| **26a.2.** | **US Dept. of Housing & Development**<br>**451 7th Street, S.W**<br>**Washington, DC 20410** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| **26b.1.** | **Anglin Reichmann Armstrong**<br>**305 Quality Circle**<br>**Huntsville, AL 35806** | **2022** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.1.** | **Hometown Lenders, Inc.**<br>**12765 Highway 231/431**<br>**Suite A**<br>**Hazel Green, AL 35750** | |
| **26c.2.** | **William (Bill) Taylor**<br>**188 Tanner Rd**<br>**New Market, AL 35761** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| **26d.1.** | **First Horizon Bank**<br>**Attn: Bankruptcy Department**<br>**165 Madison Avenue**<br>**Memphis, TN 38103** |
| **26d.2.** | **Flagstar Bank, NA**<br>**301 W. Michigan Avenue**<br>**Jackson, MI 49201** |
| **26d.3.** | **US Dept. of Housing & Urban Development**<br>**451 7th Street, S.W**<br>**Washington, DC 20410** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| William E Taylor Jr. | 188 Tanner Rd New Market, AL 35761 | President CEO | 100 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Kenneth Joe Wilson | 225 Laprado Pl Birmingham, AL 35209 | General Counsel | July, 2023 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| John H. Taylor III | 596 Hunter Rd Hazel Green, AL 35750 | President | August 16, 2023 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Byron Heath Quick | 945 Mulberry Rd Hazel Green, AL 35750 | Chief Strategy Officer | Oct, 2021- August, 2023 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Christopher Fiorello | 2124 S Meadows Dr Huntsville, AL 35803 | Director of Operations and Training | Oct, 2021-August, 2023 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Darren McCrillis | 4 Masters Circle Little Rock, AR 72212 | CFO | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1. | **See Attached Lists to #4 and 13** | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July  3, 2024**

**/s/ William E. Taylor, Jr.**                          **William E. Taylor, Jr.**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor   **Director/Agent**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

| SOFA # 4 | **Insider Transfers** | | | |
|---|---|---|---|---|
| 6/2/2023 | 6021-Operating | Wire | Insight Imaging | 50,000.00 |
| 06/01/23 | First Horizon Operating #6021 | 67601 | Pegrum Creek | 10,500.00 |
| 06/07/23 | First Horizon Operating #6021 | | Pegrum Creek | 22,000.00 |
| 06/09/23 | First Horizon Operating #6021 | 67675 | William Taylor, Jr. | 35,000.00 |
| 6/9/2023 | 6021-Operating | 67677 | Renasant Bank | 2,400.00 |
| 6/9/2023 | 6021-Operating | 67678 | First Bank | 69,026.89 |
| 6/16/2023 | First Horizon Operating #6023 | 67715 | Pegrum Creek | 18,000.00 |
| 6/17/2023 | 6021-Operating | 67716 | Pegrum Creek | 18,001.00 |
| 6/23/2023 | First Horizon Operating #6024 | 67767 | William E. Taylor, Jr. | 30,000.00 |
| 6/27/2023 | First Horizon Operating #6026 | 67793 | Pegrum Creek | 12,000.00 |
| 6/30/2023 | 6021-Operating | 67816 | Bank of Frankewing | 50,000.00 |
| 7/10/2023 | 6021-Operating | 67837 | Bank of Frankewing | 10,000.00 |
| 07/03/23 | First Horizon Operating #6021 | 67818 | William Taylor, Jr. | 10,000.00 |
| 07/03/23 | First Horizon Operating #6021 | 67819 | William Taylor, Jr. | 5,000.00 |
| 07/03/23 | First Horizon Operating #6021 | 67820 | William Taylor, Jr. | 5,000.00 |
| 07/12/23 | First Horizon Operating #6021 | 67878 | Pegrum Creek | 135,000.00 |
| 7/17/2023 | 6021-Operating | Wire | Pegrum Creek | 12,000.00 |
| 7/18/2023 | 8401-Payroll | Wire | William E. Taylor, Jr | 10,000.00 |
| 7/18/2023 | 8401-Payroll | Wire | Pegrum Creek | 1,500.00 |
| 7/21/2023 | 6021-Operating | 67922 | William E. Taylor, Jr | 50,000.00 |
| 7/24/2023 | 6021-Operating | Wire | Pegrum Creek | 22,000.00 |
| 7/28/2023 | 6021-Operating | 67968 | Renasant Bank | 10,584.16 |
| 08/11/23 | Iberia Payroll - #8401 | 4674 | William J Taylor | 3,346.43 |
| 8/14/2023 | 6585 | Wire | Pegrum Creek | 45,000.00 |
| 8/17/2023 | 6021-Operating | 68021 | Pegrum Creek | 5,500.00 |
| 8/18/2023 | 6585 | Wire | Pegrum Creek | 5,500.00 |
| 8/23/2023 | 6585 | Wire | William E. Taylor, Jr | 1,000.00 |
| 9/1/2023 | 8401-Payroll | Wire | Christy Taylor | 8,000.00 |
| 9/7/2023 | 6021-Operating | Wire | William E. Taylor, Jr | 31,000.00 |
| 9/12/2023 | 6021-Operating | Wire | Pegrum Creek | 4,000.00 |
| 9/13/2023 | 6021-Operating | Wire | William E. Taylor, Jr | 20,000.00 |
| 9/13/2023 | 6021-Operating | Wire | Pegrum Creek | 21,000.00 |
| 9/14/2023 | 6021-Operating | 68012 | The Ledges | 17,000.00 |
| 9/15/2023 | 8401-Payroll | Wire | Christy Taylor | 8,000.00 |
| 9/15/2023 | 6021-Operating | 68028 | Servis First Bank | 12,550.89 |
| 9/15/2023 | 6021-Operating | 68029 | Servis First Bank | 2,637.36 |
| 9/22/2023 | 6021-Operating | Wire | Christy Taylor | 5,000.00 |

| Date | Account | Check/Wire | Payee | Amount |
|---|---|---|---|---|
| 9/23/2023 | 6021-Operating | 68033 | Pegrum Creek Cons | 41,765.88 |
| 9/26/2023 | 6021-Operating | Wire | Christy Taylor | 5,000.00 |
| 9/29/2023 | 6021-Operating | Wire | William E. Taylor, Jr | 5,000.00 |
| 10/4/2023 | 6021-Operating | Wire | Christy Taylor | 16,000.00 |
| 10/5/2023 | 6021-Operating | Wire | Christy Taylor | 10,000.00 |
| 10/5/2023 | 6021-Operating | Wire | Christy Taylor | 45,000.00 |
| 10/5/2023 | 6021-Operating | Wire | William E. Taylor, Jr | 15,000.00 |
| 10/5/2023 | 6021-Operating | 68036 | Pegrum Creek Cons | 41,765.88 |
| 10/10/2023 | 6021-Operating | Wire | William E. Taylor, Jr | 2,511.77 |
| 10/11/2023 | 6021-Operating | Wire | Taylor Family Farm | 1,000.00 |
| 10/13/2023 | 6021-Operating | Wire | Taylor Family Farm | 841.77 |
| 10/13/2023 | 6021-Operating | Wire | William E. Taylor, Jr | 30,000.00 |
| 10/17/2023 | 6021-Operating | Wire | Taylor Family Farm | 1,188.37 |
| 10/17/2023 | 6021-Operating | 68055 | Renasant Bank | 10,584.16 |
| 10/24/2023 | 6585 | Wire | Renasant Bank | 10,584.16 |
| 10/27/2023 | 6021-Operating | Wire | Christy Taylor | 15,000.00 |
| 10/30/2023 | 8401-Payroll | Wire | Taylor Family Farm | 1,400.00 |
| 11/7/2023 | 6021-Operating | Wire | Christy Taylor | 10,000.00 |
| 11/8/2023 | 6021-Operating | Wire | William E. Taylor, Jr | 5,000.00 |
| 11/9/2023 | 6021-Operating | Wire | William E. Taylor, Jr | 3,000.00 |
| | | | | 998,188.72 |

### ATTACHMENT "A"
### Lease Agreement #05226049025
### Hometown Lenders, Inc.

| Qty. | Mfg./Supplier/Description/Serial No. | |
|---|---|---|
| 1 | Calyx Point - Leads | |
| 1 | Bamboo HR Software | |
| 1 | Tableau – Reporting Matrix | |
| 1 | Roostify – Lead Source | |
| 1 | Idatix – Workflow | |
| 1 | Sales Force – CRM | |
| 1 | AASTRA Phone | |
| 2 | Shelves – Metal | |
| 1 | 50' Vizio TV | |
| 1 | Dell Computer | |
| 4 | IMAC Computer | |
| 2 | Servers | |
| 1 | Digium Blue | |
| 1 | Recover Audio System | |
| 1 | Conference TV 60' Vizio | |
| 3 | Printers – Ricoh | |
| | Conference Room Tables chairs | |
| 1 | AASTRA Phone | MAC000FD308010B |
| 1 | Dell Computer | 50366373730 |
| 1 | AASTRA Phone | MAC000FD3080157 |
| 1 | Dell Computer | F6PDCG000FTN |
| 33 | Desk Chairs – Guest | |
| 3 | Filing Cabinet – Fire Proof | |
| 1 | Wood Desk w/ Hutch | |
| 1 | Formica Desk & Hutch | |
| 1 | Oak Desk with Side L shape | |
| 1 | Half Fridge | |
| 1 | Full Fridge | |
| 3 | Leather Office Chairs | |
| 15 | Rolling desk chairs | |
| 2 | End Tables | |
| 1 | Brother Copier | U61281C7317052 |
| 8 | Customer waiting chairs | |
| 2 | Folding tables | |
| 5 | Conference Room chairs | |
| 1 | Water Cooler | |
| 3 | Cherry Wood Desk | |

| | | |
|---|---|---|
| 1 | Cherry Cabinet | |
| 1 | Cherry Bookshelf | |
| 1 | Cherry Conference Room Table | |
| 1 | Cherry Hutch | |
| 1 | Mac Computer | CO2P2355F8J4 |
| 1 | Desk Chair | |
| 1 | Formica Desk and Hutch | |
| 1 | AASTRA Master Phone | |
| 1 | Dell Computer | JPP9NN1 |
| 2 | Dell Monitors | CN-0597GG-G4180-18H-OHXT and 18A |
| 1 | AASTRA Phone | D70018800807 |
| 1 | Dell Optiplex 990 Computer | 1291488653 |
| 2 | Dell Monitor | CN-OVWXF6-64180-211-OFDT and 22 HOFDT |
| 1 | Polycom Phone | 004F23BF374 |
| 1 | Fujitsu Scanner | 279953 |
| 2 | Dell Monitor | CN-2AN and 3AN |
| 1. | Dell Computer | JGQM9R1 |
| 1 | Digium Phone | 000FD3080130 |
| 1 | LG 50" TV | MCR65029101 |
| 1 | Desk Chair | |
| 1 | AASTRA Phone | 00FD3057F38 |
| 1 | Dell Computer | 40001000290075 |
| 1 | Oak Desk | |
| 1 | Oak Credenza | |
| 1 | Mac Computer | 40001000285475 |
| 2 | Copiers Brother | |
| 1 | Mac Computer | C02MQ3MVF8J4 |
| 1 | Dell Monitor | |
| 1 | AASTRA Phone | |
| 1 | Vizio 50" TV | |
| 2 | AASTRA Phone | D7001880007 and 8 |
| 2 | Dell Computer | 02589-000-931-457 and 458 |
| 1 | Dell Computer | THHCC-H1H86V-9V404-V7PCX |
| 1 | Dell Monitor | — |
| 1 | AASTRA Phone | |
| 1 | AASTRA Phone Set | D780018801518 |
| 1 | Dell Monitor | S233OHXC |
| 1 | Asus Monitor | VE248 |
| 1 | Dell Computer | 03260-000-106-281X20-19602 |
| 1 | AASTRA Phone Set | D70018801516 |
| 2 | Dell Computer Monitors | |
| 1 | Dell Computer | 4CE1400D86 |
| 1 | Executive Desk – Oak | |
| 1 | Digium Phone Set | |
| 1 | Acer Computer | |
| 1 | Executive Office Chair | |

| Qty | Item | Serial/Model |
|---|---|---|
| 1 | Dell Computer | DXP03 |
| 2 | Dell Monitor | CN-OVWSF6-64180-18-OVTT |
| 1 | AASTRA Phone | D70018800941 |
| 1 | Oak Desk | |
| 1 | Executive Office Chair | |
| 1 | Computer – Dell | 00186-201-241-626 |
| 2 | Dell Monitor | FFQ-000006Q37G0265011-13BRO2525A |
| 1 | AASTRA Phone | |
| 1 | Dell Computer | 00196-234-155-131 |
| 1 | Dell Monitor | 64180-18H-OVG |
| 1 | Asus Monitor | B3LMQS073092 |
| 1 | AASTRA Phone | |
| 1 | Office Desk Chair | |
| 1 | Dell Computer | G0186-174-009-508 |
| 1 | Brother Printer | U63877D5N813627 |
| 1 | AASTRA Phone | |
| 3 | Dell Monitors | |
| 2 | Dell Monitor | CNOVWXFG418025E0P67 |
| 1 | Modem | 00196210569937 |
| 1 | AASTRA Phone | |
| 1 | Brother Printer | |
| 1 | Dell Computer | 5XN7VV1 |
| 1 | Executive Desk Chair | |
| 1 | AASTRA Phone | D70018801497 |
| 1 | Brother Printer | |
| 1 | Desk and Hutch | |
| 1 | HP / Laser Jet Printer | CND9D9LBC5 |
| 1 | Mac Book Pro | |
| 2 | Desk Chair | |
| 1 | Acer Monitor | MMLNSAA00223201CFC4242 |
| 1 | Haler Mini Fridge | J2003660410 |
| 3 | Dell Monitor | MXQTPD7P7426223K1LKV |
| 1 | Dell Computer | 1P4B9R1 |
| 1 | Brother Printer | |
| 2 | Brother Printer | MFC 8910 DW |
| 10 | Montel Phones | |
| 10 | Office Desks | |
| 15 | Office Chairs | |
| 2 | Xerox Scanner | |
| 1 | HP Computer | HP Pavilion 500 |
| 1 | Desk & Hutch | |
| 1 | Laser Jet Printer | CND9D9LBC5 |
| 1 | Macbook Pro | |
| 1 | Desk Chair | |
| 1 | Acer Monitor | MMLNSAA00223201CFC4242 |
| 1 | Haler Mini fridge | J2003660410 |

| | | |
|---|---|---|
| 1 | Dell Monitor | |
| 1 | Dell Modem | 1p4bar1 |
| 1 | Dell Monitor | |
| 1 | Dell Monitor | |
| 1 | Brother Printer | |
| 1 | Desk Chair | |
| 1 | Asus K55n Computer | 1NDA5359470037 |
| 1 | Brother MFC 736 | U62700229573046 |
| 1 | AASTRA Phone System | |
| 2 | Executive Office Desk | |
| 4 | Office Chairs | |
| 2 | Tables | |
| 3 | Shelves – Maple | |
| 1 | Fire Proof Filing Cabinet | |
| 2 | Mahogany Office Desks | |
| 2 | Office Executive Chairs | |
| 2 | HP Wireless Printer | HP 8625 |
| 2 | Acer Computer Desk Top | TC-605 |
| 4 | Acer Monitor | H236HL |
| 2 | Phone System Digium | D50 |
| 2 | Logitech Camera | 6920 |
| 3 | Cybertron Computer | 4001000293957—3958—3959 |
| 5 | Dell Flat Screen Monitor 23 inch | 0293m3-6418029a6pnt |
| 2 | Office Executive Chair | |
| 1 | Ricoh MP 2554 Copier | 93864 |
| 15 | Office Chairs | |
| 2 | Fire proof File Cabinets | |
| 1 | Computer | |
| 1 | Stand Up Wooden Desk | |
| 1 | Printer – Muratec | |
| 5 | Workstation for Loan Processors | |
| 4 | Guest Waiting Room Chairs | |
| 1 | Executive Chair | |
| 4 | Phones | |
| 1 | Modem and Router | |
| 1 | Hooker Mahogany Desk | |
| 1 | Hooker Mahogany Cabinet | |
| 1 | Hooker Mahogany Couch Table | |
| 1 | Hooker Mahogany Coffee Table | |
| 4 | Assorted Paintings | |
| 1 | 60" Vizio TV | |
| 1 | Receptionist Workstation | |
| 2 | Guest Chair – Reception | |
| 1 | Conference Table | |
| 4 | Guest Chair – Conference | |
| 3 | L-shaped Desk | |

| | | |
|---|---|---|
| 2 | Folding Tables | |
| 1 | Printer | MFX-3510 |
| 4 | Work Station | |
| 1 | Desk Cherry | |
| 1 | Two door bookshelf | |
| 7 | Desk Chair | |
| 1 | Konica/Minolta Copier | |
| 1 | GE Refrigerator | |
| 1 | Microwave | |
| 1 | Lateral File Cabinet | |
| 2 | Guest Chair | |
| 1 | 8' Conference Table | |
| 5 | Toshiba Laptop | |
| 1 | HP Laptop | |
| 1 | Asus Laptop | |
| 11 | Acer Monitor | |
| 1 | HP Monitor | |
| 6 | Phones | |
| 1 | Modem/Router | |
| 4 | Desk Metal | |
| 1 | Credenza | |
| 1 | Copier/Scanner | |
| 4 | File Cabinets | |
| 4 | Computers | |
| 5 | Desk Chairs | |
| 1 | Work Station | |
| 1 | Entrance Table | |
| 1 | Refrigerator | |
| 4 | Phones | |
| 1 | Lenovo Desktop Computer | P900T611F |
| 1 | Asus Monitor | EALMTF102527 |
| 1 | HP Desktop Computer | 3CR3170LL3 |
| 1 | Asus Monitor | EALMTF102567 |
| 1 | HP Desktop Computer | 3CR3170LKV |
| 1 | HP Desktop Computer | 3CR31707Y8 |
| 1 | LG Monitor | 24MP56HQ-P |
| 1 | Samsung Monitor | BN64-02032A-00 |
| 1 | Asus Monitor | EALMTF102572 |
| 2 | Insignia TV | |
| 3 | Small Decorative Tables | |
| 12 | Customer Chairs | |
| 5 | Desk Cherry | |
| 6 | Small Final Cabinets | |
| 2 | Large Final Cabinets | |
| 1 | Xerox Copier/Scanner | 66050N6684 |
| 1 | Xerox Copier/Scanner | 533566885 |

| | | |
|---|---|---|
| 8 | NEC Phone System | |
| 1 | Desk with Credenza | |
| 7 | Desk Chairs | |
| 1 | L-Desk | |
| 1 | Leather Chair | |
| 2 | Side Chairs | |
| 1 | Drawer Legal File | |
| 1 | Ricoh Copier | |
| 1 | Gateway Computer & Monitor | |
| 1 | Lobby Desk Cherry | |
| 3 | Lobby Chairs | |
| 1 | Lobby Bookcase | |
| 1 | Office Desk Mahogany | |
| 1 | Leather Couch | |
| 3 | Office Desk Chairs | |
| 1 | Office Desk Stands | |
| 1 | Desk Top Computer | |
| 2 | Printers | |
| 1 | Refrigerator | |
| 1 | Phone system | |
| 3 | Desk Mahogany | |
| 14 | Guest Chairs | |
| 3 | Desk Top Computers | 4CE226OCCQ |
| 5 | Monitors | ETQ480W0011470888F4310 |
| 1 | Wood Credenza | |
| 3 | Small Tables | |
| 1 | Conference Table Cherry | |
| 1 | Copier | Ricoh 1406 |
| 3 | Rolling Chairs | |
| 1 | Refrigerator | |
| 1 | Microwave | |
| 4 | Shelving Units Wood | |
| 3 | Phones | |
| 2 | Desk Top Computer Monitor HP2211x | |
| 1 | Desk Top Computer | 4CD1220Bdd |
| 2 | Desk Top Computer Monitors CO-OVXV49 | |
| 17 | Single Cherry Desk | |
| 6 | Rolling Chairs – Leather | |
| 1 | Med. Filing cabinet | Metal |
| 3 | Sm. Filing cabinet | Metal |
| 1 | Microwave | |
| 1 | Med. Shelf | Wooden |
| 2 | Glass | |
| 23 | Rolling Chairs Leather | |
| 39 | Guest Chairs | |
| 2 | Folding Table Metal | |

| | | |
|---|---|---|
| 1 | Projector | Epson |
| 3 | Projector Screen | |
| 1 | Printer | Laser Jet p1102 |
| 1 | Phone system | |
| 5 | L-Shaped Desk | |
| 8 | Customer chairs | |
| 5 | Desk Chairs | |
| 1 | Conference Table Mahogany | |
| 6 | Conference Chairs | |
| 4 | Book Cases Wood | |
| 2 | Aetna Phones | |
| 2 | L-Shaped Desk | |
| 2 | Office Chairs | |
| 3 | Waiting room Chairs | |
| 1 | Printer Canon MF4890dw | NQS52957 |
| 1 | Fujitsu Scanner | AOVB254676 |
| 1 | Emachine Monitor | ETQ480W001137065274310 |
| 1 | Emachine Tower | 16825913389 |
| 3 | L-Shaped Desk | |
| 1 | Credenza | |
| 1 | Reception Table | |
| 6 | Office Chairs | |
| 3 | Desk Top Computers | |
| 1 | Square Table (Break room) | |
| 4 | Break Room Chairs | |
| 10 | Waiting Room Chairs | |
| 9 | Rolling Desk Chairs | |
| 2 | Mahogany Desk | |
| 1 | Mahogany Projector Screen | |
| 1 | Mahogany Book Case | |
| 1 | Mahogany Credenza/Desk | |
| 3 | Shredder | |
| 3 | Metal Office Desk | |
| 2 | Leather Conference Chairs | |
| 7 | Wooden 3 Drawer File Cabinets | |
| 2 | Wooden 2 Drawer File Cabinets | |
| 1 | Mahogany Entry Way Table | |
| 1 | Mahogany Conference Table | |
| 1 | Large Glass Curio Cabinet | |
| 5 | Mahogany Side Chair Tables | |
| 3 | HP Printers | |
| 2 | Cannon Scanner/Copier | |
| 1 | OKI Scanner/Copier | |
| 1 | Large Mahogany Desk | |
| 1 | Mahogany Barrel Table | |
| 15 | L-Shape Desk | |

| | | |
|---|---|---|
| 2 | U Shape Desk | |
| 10 | File Cabinets | |
| 9 | Desktop Computers | |
| 4 | Laptop Computers | |
| 1 | Canon Copier | |
| 1 | Canon Copier | |
| 1 | Computer Server | |
| 2 | Conference Room Table | |
| 17 | Office Chairs | |
| 10 | Conference Room Chairs | |
| 8 | Training Room Tables | |
| 20 | Training Room Chairs | |
| 2 | IP Phone | Digit D50 000FD3080144 |
| 2 | Mahogany Desks | |
| 1 | Printer | Epson Workforce WF-7610 |
| 1 | Scanner | Fijitsu ix500 |
| 3 | L-Shaped Desks | |
| 3 | Wooden Lateral File 36' 2 Drawer | |
| 1 | HP Pavilion Desktop and 22"NC7155AA-ABA-a6712f | |
| 1 | Brother Printer/Scanner | MFC 8170 DW |
| 2 | HP Office Jet L7500 Pro Printer | Office Jet Pro L7500 |
| 3 | Desk Chairs | |
| 4 | Waiting Room Chairs | |
| 1 | HP Pavilion Laptop | |
| 21 | Reception Chairs | |
| 6 | Signing Chairs | |
| 1 | Signing Table | |
| 11 | Metal Desk | |
| 6 | Office Chairs | |
| 1 | Couch | |
| 3 | Credenza | |
| 1 | Scanner/Copier | RICOH Mod C2503 |
| 1 | Scanner/Copier | BizHub C300 Konica Minolta |
| 1 | Scanner/Copier | BizHub C250 Konica Minolta |
| 1 | Laptop Computer | |
| 2 | Desktop PC | |
| 1 | Mac Desk Top | |
| 6 | Monitors | |
| 6 | Phones | Digium |
| 2 | Desk Computers | |
| 4 | Desks Metal | |
| 4 | Desk Chairs | |
| 2 | Phones | |
| 2 | Copiers | |
| 1 | Dell Monitor | CN05GX1Y7287218P046M |
| 1 | Monitor | CGUB3HA019120 |

| | | |
|---|---|---|
| 1 | Dell CPU | 92QSHS19756972801 |
| 2 | L-Shaped Desk | |
| 11 | Avista Phone | 4801 |
| 1 | Dell Monitor | CNOGEXN474452CCAZYL |
| 1 | Dell Monitor | CNOGEXN474452CCAZYL |
| 1 | Dell CPU | 38737263233 |
| 24 | Desk Chair | |
| 2 | Desk Metal | |
| 1 | Monitor | CNOVJH96744455986680 |
| 1 | Cybertron CPU | 40001000288987 |
| 1 | Acer Monitor | MMIWAAA001529Q5ACEDE527 |
| 1 | Acer Monitor | MMIWAAAA00152905AC08527 |
| 1 | Cybertron PCU | MMLWAAA00152905AC082527 |
| 7 | Bookshelf Wood | |
| 1 | Credenza | |
| 1 | Dell CPU | Optiplex990 |
| 1 | Dell Monitor | CNOGFXN474452ANBUVI |
| 1 | Dell Monitor | CNOVJH967444559QB45U |
| 4 | L-Shaped Desk | |
| 1 | Acer Monitor | FTLR4080111417C8834210 |
| 1 | Acer Monitor | MMTQFAA0025251073D8511 |
| 1 | Cybertron CPU | 40001000303177 |
| 1 | Dell Monitor | CNOV18WW641816LOKXM |
| 1 | Dell Monitor | CNOVJH9674445480ACPU |
| 1 | Dell CPU | JNONP2242750691994 |
| 1 | Conference Table | |
| 5 | Conference Chairs | |
| 1 | Konica Minolta Printer | AO2EO10001566 |
| 1 | Ricoh MP4054 | BBPMM03B13005 |
| 1 | Dell CPU | J4OFVG141623304689 |
| 1 | Dell Monitor | CNOVJH96744455 |
| 1 | Dell CPU | JNOYM2242751201322 |
| 1 | Dell Monitor | CNOVWXEG641802101DRT |
| 1 | Dell Monitor | CNOV18WW6418016LOMGM |
| 1 | Dell CPU | 9YL99R121682595485 |
| 1 | Dell Monitor | CNOV3M96744455986674 |
| 1 | Dell Monitor | CNOVCM96744455986706 |
| 1 | Dell CPU | 502SXR110888621021 |
| 1 | Dell Monitor | CNVOUH9674445596BV211 |
| 1 | Dell Monitor | CNVOUH96744455526BV24 |
| 1 | Dell CPU | GMREC4236204858418 |
| 2 | Digium Phone | D50 |
| 1 | End Table -- Cherry | |
| 1 | Bookcase Wood | |
| 2 | Wing Back Chairs | |
| 1 | Black Desk Chair | |

|    |                        |                          |
|----|------------------------|--------------------------|
|    | Whirlpool Fridge       |                          |
| 2  | L-Shaped Desk          |                          |
| 1  | Ricoh Copier           | G145R400064              |
| 1  | One FX3000 Copier      | 7040214                  |
| 7  | Ace Monitor            | 52703639385              |
| 7  | Dell Computer Monitors | CN-OVWXFG-64180-18A-1WST |
| 7  | Dell Computer Monitors | CN-OVJH96-74445-555-352U |
| 7  | Asus Computer Monitor  | ETLTS0R032501084142442   |
| 7  | Asus Computer Monitor  | ETLTS0R032501083EB2442   |
| 7  | Asus Computer Monitor  | ETLTS0R032501084202442   |
| 7  | Asus Computer Monitor  | ETLTS0R032501083622442   |
| 1  | Dell Inspiron PC       | 7RBFYR1                  |
| 1  | Dell Inspiron PC       | CFKVT52                  |
| 1  | Dell Inspiron PC       | 83D2T12                  |
| 1  | Epson Printer WF7610   | S9DY061440               |
| 1  | Credenza               |                          |
| 1  | Desk Metal             |                          |
| 4  | Desk Metal             |                          |
| 4  | Chairs                 |                          |
| 4  | Computers              |                          |
| 4  | Phones                 |                          |
| 1  | Printer/Scanner        |                          |
| 1  | Color Printer          |                          |
| 1  | Router                 |                          |
| 8  | Computer Monitors      |                          |
| 1  | Edge switch 48         | Ubiquity                 |
| 8  | Folding tables         | Wooden/Metal             |
| 1  | Clock                  |                          |
| 5  | Head :Phones           | Logitec G250             |
| 1  | Printer                | Laser Jet 1102           |
| 8  | Cherry L-shaped desk   |                          |
| 1  | Cherry single desk     |                          |
| 3  | Cherry Hutch           |                          |
| 2  | Hall table.            |                          |
| 1  | End table              |                          |
| 1  | Round cherry table     |                          |
| 1  | Wooden shelf           |                          |
| 2  | Small wire shelf       |                          |
| 1  | Large wire shelf       |                          |
| 6  | Waiting room chairs    |                          |
| 22 | Black guest chairs     |                          |
| 11 | MLO rolling chairs     |                          |
| 11 | Computer units         |                          |
| 20 | Computer Monitors      |                          |
| 11 | Phones                 |                          |

| Qty | Item | Details |
|---|---|---|
| 1 | Phone System | |
| 1 | Projector | Epson |
| 1 | Popcorn machine | |
| 3 | Laptops | |
| 1 | Big copy machine | |
| 4 | Mini fridge | |
| 1 | Postage Machine | |
| 1 | Dyson Vacuum | |
| 1 | Half round table | |
| 1 | Samsung TV | 75" |
| 1 | Samsung TV | 55" |
| 1 | Samsung TV | 48" |
| 1 | Fridge | |
| 1 | Fancy Table | |
| 1 | Kitchen Table | |
| 2 | Folding letter chair | |
| 1 | Cooler | |
| 1 | Cherry V-shaped desk | |
| 4 | Single cherry desk | |
| 10 | L-shaped cherry desk | |
| 66 | Computer Monitor | |
| 50 | Computer Unit | |
| 23 | Rolling chair | Leather |
| 18 | Guest chairs | Leather |
| 6 | Waiting room chairs | Cherry Wood/Cloth |
| 22 | Phones | Polycom |
| 2 | Hutch | Cherry wood |
| 10 | Laptops | |
| 2 | Fridge | |
| 2 | Microwave | |
| 1 | Dishwasher | |
| 3 | Copy Machine | |
| 3 | Mini Fridge | |
| 1 | Large filing cabinet | |
| 1 | Projector | Epson |
| 2 | Keurig | |
| 5 | Small Filing Cabinet | |
| 2 | Postage Machine | |
| 1 | Zebra Chair | |
| 1 | Cherry filing cabinet | |
| 1 | Metal filing cabinet | |
| 2 | Small shelf | |
| 1 | Visio TV | 50" |
| 1 | Samsung TV | 42" |
| 1 | Phillips TV | 48" |
| 1 | Scanner | |

| | | |
|---|---|---|
| 3 | Large filing cabinets | Metal |
| 2 | Med. Filing cabinet | Metal |
| 24 | Cherry Desks | |
| 1 | Guest Chair | Cloth |
| 9 | Rolling Chairs | Leather |
| 1 | Carpet/Rug | |
| 3 | Glass | |
| 2 | Cherry single desk | |
| 1 | Cherry L-shaped desk | |
| 1 | Lg. metal filing cabinet | |
| 14 | Sm. Metal filing cabinet | |
| 7. | Rolling Chairs | |
| 2 | Clocks | |
| 1 | Printer | Laser Jet |
| 1 | Microwave | |
| 1 | Projector | Epson |
| 1 | Monitors | Acer |
| 6 | Computer units | |
| 2 | Guest Chair | Cloth |
| 8 | File holders | Metal |
| 2 | Phones | Polycom |
| 1 | Glass round | |
| 5 | Separated Stations | Wood |
| 9 | Separating wall | |
| 8 | Cubicle | |

**THIS SCHEDULE IS HEREBY VERIFIED CORRECT AND UNDERSIGNED LESSEE ACKNOWLEDGES RECEIPT OF COPY.**

Date: _May 16_ , 2022     Date: _May 16th_ , 2022

LESSOR:  LeaseSouth, L.L.C.     LESSEE: Hometown Lenders, Inc.

x _[signature]_     x _[signature]_

| Date | Account | Ref | Payee | Amount |
|---|---|---|---|---|
| 06/03/22 | First Horizon Operating #6021 | 60201 | Pegrum Creek | 5,000.00 |
| 06/03/22 | First Horizon Operating #6021 | 60204 | Pegrum Creek | 5,000.00 |
| 06/03/22 | First Horizon Operating #6021 | 60203 | Pegrum Creek | 3,000.00 |
| 06/03/22 | First Horizon Operating #6021 | 60205 | Pegrum Creek | 2,736.73 |
| 06/03/22 | First Horizon Operating #6021 | 60202 | Pegrum Creek | 1,800.00 |
| 7/1/2022 | First Horizon Operating #6021 | 61318 | Pegrum Creek | 34,587.65 |
| 8/15/2022 | First Horizon Operating #6021 | 62460 | William Taylor | 8,357.68 |
| 09/13/22 | First Horizon Operating #6021 | 63064 | Pegrum Creek | 56,605.16 |
| 10/07/22 | Iberia Payroll - #8401 | 1678 | William Taylor, Jr. | 3,909.92 |
| 10/11/22 | First Horizon Operating #6021 | 63760 | Pegrum Creek | 14,989.06 |
| 10/28/22 | First Horizon Operating #6021 | 64570 | Pegrum Creek | 51,628.50 |
| 10/28/22 | Iberia Payroll - #8401 | 1703 | William Taylor, Jr. | 56,610.67 |
| 11/04/22 | First Horizon Operating #6021 | 64696 | Pegrum Creek | 77,144.57 |
| 11/04/22 | Iberia Payroll - #8401 | 1706 | William Taylor, Jr. | 56,610.66 |
| 11/10/22 | Iberia Payroll - #8401 | 1708 | William Taylor, Jr. | 56,610.67 |
| 11/14/22 | First Horizon Operating #6021 | 64844 | William Taylor, Jr. | 55,000.00 |
| 11/17/22 | First Horizon Operating #6021 | 65004 | William Taylor, Jr. | 55,000.00 |
| 11/30/22 | First Horizon Operating #6021 | 65215 | Pegrum Creek | 56,747.66 |
| 12/02/22 | First Horizon Operating #6021 | 65257 | William Taylor, Jr. | 55,000.00 |
| 12/08/22 | First Horizon Operating #6021 | 65317 | Pegrum Creek | 64,426.59 |
| 12/20/22 | First Horizon Operating #6021 | 65766 | William Taylor, Jr. | 55,000.00 |
| 1/6/2023 | First Horizon Operating #6021 | 66074 | William Taylor, Jr. | 55,000.00 |
| 1/11/2023 | First Horizon Operating #6021 | 66158 | Pegrum Creek | 65,000.00 |
| 1/23/2023 | First Horizon Operating #6021 | 66312 | William Taylor, Jr. | 55,000.00 |
| 2/6/2023 | First Horizon Operating #6021 | 66441 | Pegrum Creek | 8,210.19 |
| 2/7/2023 | First Horizon Operating #6021 | 66444 | Pegrum Creek | 15,000.00 |
| 2/10/2023 | First Horizon Operating #6021 | 66466 | William Taylor, Jr. | 55,000.00 |
| 2/13/2023 | First Horizon Operating #6021 | 66479 | William Taylor, Jr. | 55,000.00 |
| 2/22/2023 | First Horizon Operating #6021 | 66634 | William Taylor, Jr. | 55,000.00 |
| 2/28/2023 | 6021-Operating | 66741 | First Bank | 69,718.90 |
| 3/3/2023 | 6021-Operating | 66778 | William E. Taylor, Jr. | 55,000.00 |
| 3/3/2023 | 6021-Operating | 66777 | William E. Taylor, Jr. | 20,000.00 |
| 3/7/2023 | 6021-Operating | 66870 | Pegrum Creek | 12,000.00 |
| 3/17/2023 | 6021-Operating | 66998 | Pegrum Creek | 100,000.00 |
| 3/24/2023 | 6021-Operating | 67076 | William E. Taylor, Jr. | 25,000.00 |
| 3/31/2023 | 6021-Operating | 67128 | Pegrum Creek | 47,092.29 |
| 3/31/2023 | 6021-Operating | 67129 | First Bank | 68,110.18 |
| 4/7/2023 | 6021-Operating | 67188 | William E. Taylor, Jr. | 50,000.00 |
| 4/11/2023 | 6021-Operating | Wire | Christy Taylor | 15,000.00 |
| 4/21/2023 | 6021-Operating | 67342 | William E. Taylor, Jr. | 1,000.00 |
| 5/8/2023 | 6021-Operating | 67446 | William E. Taylor, Jr. | 15,000.00 |

| Date | Account | Check | Payee | Amount |
|---|---|---|---|---|
| 5/8/2023 | 6021-Operating | 67447 | Pegrum Creek | 15,000.00 |
| 5/25/2023 | 6021-Operating | 67549 | William E. Taylor, Jr. | 35,000.00 |
| 5/25/2023 | 6021-Operating | 67540 | Pegrum Creek | 25,000.00 |
| 6/2/2023 | 6021-Operating | Wire | Insight Imaging | 50,000.00 |
| 06/01/23 | First Horizon Operating #602 | 67601 | Pegrum Creek | 10,500.00 |
| 06/07/23 | First Horizon Operating #6021 | | Pegrum Creek | 22,000.00 |
| 06/09/23 | First Horizon Operating #602 | 67675 | William Taylor, Jr. | 35,000.00 |
| 6/9/2023 | 6021-Operating | 67677 | Renasant Bank | 2,400.00 |
| 6/9/2023 | 6021-Operating | 67678 | First Bank | 69,026.89 |
| 6/16/2023 | First Horizon Operating #602 | 67715 | Pegrum Creek | 18,000.00 |
| 6/17/2023 | 6021-Operating | 67716 | Pegrum Creek | 18,001.00 |
| 6/23/2023 | First Horizon Operating #602 | 67767 | William E. Taylor, Jr. | 30,000.00 |
| 6/27/2023 | First Horizon Operating #602 | 67793 | Pegrum Creek | 12,000.00 |
| 6/30/2023 | 6021-Operating | 67816 | Bank of Frankewing | 50,000.00 |
| 7/10/2023 | 6021-Operating | 67837 | Bank of Frankewing | 10,000.00 |
| 07/03/23 | First Horizon Operating #602 | 67818 | William Taylor, Jr. | 10,000.00 |
| 07/03/23 | First Horizon Operating #602 | 67819 | William Taylor, Jr. | 5,000.00 |
| 07/03/23 | First Horizon Operating #602 | 67820 | William Taylor, Jr. | 5,000.00 |
| 07/12/23 | First Horizon Operating #602 | 67878 | Pegrum Creek | 135,000.00 |
| 7/17/2023 | 6021-Operating | Wire | Pegrum Creek | 12,000.00 |
| 7/18/2023 | 8401-Payroll | Wire | William E. Taylor, Jr. | 10,000.00 |
| 7/18/2023 | 8401-Payroll | Wire | Pegrum Creek | 1,500.00 |
| 7/21/2023 | 6021-Operating | 67922 | William E. Taylor, Jr. | 50,000.00 |
| 7/24/2023 | 6021-Operating | Wire | Pegrum Creek | 22,000.00 |
| 7/28/2023 | 6021-Operating | 67968 | Renasant Bank | 10,584.16 |
| 08/11/23 | Iberia Payroll - #8401 | 4674 | William J Taylor | 3,346.43 |
| 8/14/2023 | 6585 | Wire | Pegrum Creek | 45,000.00 |
| 8/17/2023 | 6021-Operating | 68021 | Pegrum Creek | 5,500.00 |
| 8/18/2023 | 6585 | Wire | Pegrum Creek | 5,500.00 |
| 8/23/2023 | 6585 | Wire | William E. Taylor, Jr. | 1,000.00 |
| 9/1/2023 | 8401-Payroll | Wire | Christy Taylor | 8,000.00 |
| 9/7/2023 | 6021-Operating | Wire | William E. Taylor, Jr. | 31,000.00 |
| 9/12/2023 | 6021-Operating | Wire | Pegrum Creek | 4,000.00 |
| 9/13/2023 | 6021-Operating | Wire | William E. Taylor, Jr. | 20,000.00 |
| 9/13/2023 | 6021-Operating | Wire | Pegrum Creek | 21,000.00 |
| 9/14/2023 | 6021-Operating | 68012 | The Ledges | 17,000.00 |
| 9/15/2023 | 8401-Payroll | Wire | Christy Taylor | 8,000.00 |
| 9/15/2023 | 6021-Operating | 68028 | Servis First Bank | 12,550.89 |
| 9/15/2023 | 6021-Operating | 68029 | Servis First Bank | 2,637.36 |
| 9/22/2023 | 6021-Operating | Wire | Christy Taylor | 5,000.00 |
| 9/23/2023 | 6021-Operating | 68033 | Pegrum Creek Constr | 41,765.88 |
| 9/26/2023 | 6021-Operating | Wire | Christy Taylor | 5,000.00 |
| 9/29/2023 | 6021-Operating | Wire | William E. Taylor, Jr. | 5,000.00 |
| 10/4/2023 | 6021-Operating | Wire | Christy Taylor | 16,000.00 |

| Date | Account | Ref | Payee | Amount |
|---|---|---|---|---|
| 10/5/2023 | 6021-Operating | Wire | Christy Taylor | 10,000.00 |
| 10/5/2023 | 6021-Operating | Wire | Christy Taylor | 45,000.00 |
| 10/5/2023 | 6021-Operating | Wire | William E. Taylor, Jr. | 15,000.00 |
| 10/5/2023 | 6021-Operating | 68036 | Pegrum Creek Constr | 41,765.88 |
| 10/10/2023 | 6021-Operating | Wire | William E. Taylor, Jr. | 2,511.77 |
| 10/10/2023 | 6021-Operating | Wire | Renasant Bank | 15,170.00 |
| 10/11/2023 | 6021-Operating | Wire | Taylor Family Farm | 1,000.00 |
| 10/13/2023 | 6021-Operating | Wire | Taylor Family Farm | 841.77 |
| 10/13/2023 | 6021-Operating | Wire | William E. Taylor, Jr. | 30,000.00 |
| 10/17/2023 | 6021-Operating | Wire | Taylor Family Farm | 1,188.37 |
| 10/17/2023 | 6021-Operating | 68055 | Renasant Bank | 10,584.16 |
| 10/24/2023 | 6585 | Wire | Renasant Bank | 10,584.16 |
| 10/27/2023 | 6021-Operating | Wire | Christy Taylor | 15,000.00 |
| 10/30/2023 | 8401-Payroll | Wire | Taylor Family Farm | 1,400.00 |
| 11/7/2023 | 6021-Operating | Wire | Christy Taylor | 10,000.00 |
| 11/8/2023 | 6021-Operating | Wire | William E. Taylor, Jr. | 5,000.00 |
| 11/9/2023 | 6021-Operating | Wire | William E. Taylor, Jr. | 3,000.00 |

2,755,255.80

SOFA Office Leases/Former Address of HTL # 14

| Description of Lease or Contract | Name and Address Of Other Party | Address |
|---|---|---|
| 6421 RT 60 East Barboursville WV 25504 | Joe Stowers | 3 Hawk Lane Brboursville WV 25504 |
| 1051 E. Horvath Wasilla, 101, 102 Wasilla AK | Tabitha Scott & Aaron Scott  561 E. 36th Ave. Ste 302 Anchorage, AK 99503 | Larry F. Ficek  1051 E. Horvath Dr. STE 103  Wasilla, AK 99654 |
| 561 E. 36th Ave. STE 302 Anchorage AK 99503 | Tabitha Scott & Aaron Scott  561 E. 36th Ave. Ste 302 Anchorage, AK 99503 | Tatitlek Properties, Inc  561 E. 36th Ave. STE 400  Ancorage, Alaska 99503  Att. Property Manager |
| 501 Riverchase Parkway East  Suite 200  Hoover, AL 35244 | McConnell, White, and Terry Realty and Insurance Company, Inc. | P.O. Box 530507 Mountain Brook, AL 35253  emerg. Only *** 2925 Cahaba Rd Birmingham AL 35223 |
| 900 Merchants Walk  Suites A, B and C  Huntsville, AL 35801 | Previous: Huntsville Portfolio Associates III, LLC  Current: Thotakura Properties, LLC | C/O Dean Commercial Real Estate, Inc.  102 Clinton Ave, Suite 302  Huntsville, AL 35801 |
| 109 First Avenue SW  Cullman, AL 35055 | FCB Bancshares, Inc | 101 First Avenue NW  Cullman, AL 35055 |
| 12765 Highway 231/431  Suite B  Hazel Green, AL 35750 | Hometown Finance LLC | 12765 Highway 231/431  Suite A  Hazel Green, AL 35750 |
| 22078 HWY 216  Suite C  McCalla, AL 35111 | Johnson Holdings LLC | PO BOX 555  McCalla, AL 35111 |
| 4411 Evangel Circle  Huntsville, AL 35816 | Evangel Circle Warehouse LLC | Ironvest Partners  112 24th Street North Suite 201 Birmingham, AL 35203 |
| (D393 Unit) | North PKWY Storage | 10132 Memorial Parkway NW Huntsville AL |
| 1810 3rd Ave  Suite 104  Jasper, AL 35501 | Blanton Properties LLC | P.O. Box 127  Jasper, AL 35502 |
| 19941 Highway 11  Suite C  Woodstock AL 35188 | Kathy Leatherwood | 19941 Highway 11, Suite E  Woodstock, AL 35188 |
| 350 The Bridge Street  Suite 116, 200, 202  Huntsville, AL 35506 | IMI Huntsville LLC | Bayer Properties LLC  365 The Bridgestreet  Suite 106  Huntsville, AL 35806 |
| 435 The Bridge Street Ste 175 Huntsville, AL 35806 | IMI Huntsville, LLC | Terry Fabritz  256-428-2022  tfabritz@bayerproperties.com  Parent company Bayer Properties |
| 3715 W Anthem Way  Suite 110, Office 7  Anthem, AZ 85086 | Anthem Area Chamber of Commerce | 3715 W Anthem Way  Suite 110, Office 11  Anthem, Arizona 85086 |
| 16150 North Arrowhead Fountains Center Dr.  Suite 190  Peoria, AZ 85382 | CP6AF, LLC | CP6AF,LLC  c/o West Valley Properties, Inc.  280 Second Street, Suite 230  Los Altos, CA 94022 |
| 14362 N Frank Lloyd Wright Suite 1360, Scottsdale AZ 85260.  3830 N. Morning Dove Circle  Mesa, AZ 85207 | TC Broker LLC (tenant) and Gig Harbor North, LLC (landlord)  James Sammann | on portal per acctg. |

| | | |
|---|---|---|
| 3941 Park Dr. #80 El Dorado Hills CA 95762 | Waterman Real Estate | 3941 Park Dr. #80 El Dorado Hills CA 95762 |
| 3557 Allen Road<br>Suite 200<br>Bakersfield, CA 93314 | JB Venture Group LLC | 2800 Road 136<br>Delano, CA 93125 |
| 375 DOVER PARKWAY,SUITE C, UNITS 1 and 2  DELANO, CA 93215 | OM Management & Business Associates, Inc | OM Management & Business Associates, Inc.<br> 11606 Harrington Street<br>Bakersfield, CA 93311 |
| 3184 N Street<br>Sacramento, CA 95816 | Street Lending Home, LLC | 3184 N Street<br>Sacramento, CA 95816 |
| 1180 Iron Point Rd. STE 35 Folsom, CA 95630 | Folsom Hall Investers | Keller Williams Realty Folsom  1180 Iron Point Rd., Suite 350, Folsom, CA 95630. |
| 2035 Corte Del Nogal, Suite 110, Carlsbad, CA 92011 | (SubLandlord) Loan Depot LLC | 6561 Irvine Center Drive Irvine, CA 92618 |
| 213 S. Dillard Street<br>Suite 220 H<br>Winter Garden, Florida 34787 | Dillard 310 LLC | 889 Tilden Oaks Trail<br>Winter Garden, FL 34787 |
| 8300 College Parkway<br>Suite 203<br>Fort Myers, FL 33919 | Fountain Court, Ltd. | LeVan Asset Management Corp<br>8250 College Parkway #201<br>Fort Myers, FL 33919 |
| 1210 Del Prado Blvd. S<br>Cape Coral, FL 33990 | Schooner Bay Realty, Inc. | 1210 Del Prado Blvd. S. Cape Coral FL 33990 |
| 223 West Gregory Street<br>Pensacola, FL 32502 | By the Bay Management, LLC | 223 West Gregory Street<br>Pensacola, FL 32502 |
| 195 Wekiva Springs Rd.<br>Ste 103<br>Longwood, FL 32779 | Dalmau Commercial Properties, LLC | CEP Property Services<br>1971 Lee Rd Suite 200<br>Winter Park, FL 32789. |
| 17086 Cortez Blvd. Suite 2, Brooksville, FL 34601 | Pye Burbank Holdings Inc. | 17086 Cortez Blvd. Brooksville, FL 34601 |
| 16095 Prosperity Drive, Suite 101, Noblesville, IN, 46060 | Yeager | Mail to: 23 S. 8th Street, Noblesville, IN 46060 |
| 1127 Merrillville Road<br>Crown Point, IN 46307 | Elite One Property Management | 10971 Four Seasons Place<br>Suite 218<br>Crown Point IN, 46307 |
| 14704 Trade Center Drive<br>Suite 246<br>Fishers, IN 46038 | Y.C. Co | 23 S. 8th Street<br>Noblesville, IN |
| 200 S. West St Crown Pt. Indiana 46307 | Pegrum Creek, LLC | 1966 Walker Lane, New Market, AL  35761 |
| 14704 Trade Center Drive Suite 246 Fishers, IN 46038 | Y.C. Co | 23 S. 8th Street<br>Noblesville, IN |
| 2357 Huguenard Dr.<br>Suite 100<br>Lexington, KY 40503 | Pegrum Creek, LLC | 1966 Walker Lane, New Market, AL  35761 |
| 2832 Shepardsville Road Elizabethtown, KY 42701 | Paul Bradley Chambliss | 1011 Driftwood Lane, Elizabethtown, KY 42701 |
| 67 Merriam Ave, Unit 1F,<br>Leominster, MA 01453 | Moises Cosme (sublandlord) | 67 Merriam Ave Leominster, Massachusetts 01453 |
| 824 Bridge St NW<br>Suite 1<br>Grand Rapids, MI 49504 | Phoenix 5 Group LLC (company James owns) | 838 Cherry SE<br>Grand Rapids, MI 49506 |
| 815 Bridge St NW Grand Rapids, MI 49504 | | James Eerdmans, Member ES LLC 838 Cherry St. SE, Grand Rapids, MI 49506 |
| 303 N. Stadium Blvd., Suite 200 Columbia, Missouri 65203 | Regus | |

| | | |
|---|---|---|
| 7655 Washington Ave S Edina, MN 55439 | Edina Warehouse Associates | GSB Development PO Box 44429 Eden Prairie MN 55344 |
| 407 S. Pennsylvania Avenue Suite 206 Joplin, MO 64801 | Joplin Area Chamber of Commerce Foundation (JACCF) | Attn: NIC Director 320 E. 4th St. Joplin, MO 64801 |
| 6668 Hwy. 98 Ste. D Hattiesburg, MS 39402 | SCOVILLE, LLC | 710 Bartur St. Hattiesburg, MS 39401 |
| 101 Business Park Drive Suite H Ridgeland, MS 39157 | UCR Properties, LLC for Business Park Partnership, LP | 660 Katherine Dr. Suite 304 Jackson, MS 39232 |
| 108 1/2 S. Broadway Red Lodge MT 59068 | Beartooth Gallery LLC | Robin Stoner  First Interstate Bank |
| 2015 Ayrsley Town Blvd  STE 302B  Charlotte, NC  28273 | Charleston Row Holdings LLC  New Forum | Charleston Row Holdings LLC c/o New Forum Inc 2127  Ayrsley Town Blvd STE 302  Charlotte, NC 28273  ATT: Property Manager |
| 6005 Plumas Street Reno, NV 89519 | Mueller III, LLC | 5345 Kietzke Lane, Suite 100, Reno, NV  89511 |
| 555 S Front St STE 150 Col OH    southern | Stanberry Columbia RE Holding LLC | 448 W Nationwide Blvd. Loft 108 Columbus, OH  43215 |
| 129 Madison St. STE B Port Clinton OH 43452 | Brenner Real Estate Team LLC | 129 Madison St. 2nd Floor Port Clinton OH 43452 |
| 3225 Harding Highway, Lima OH 45804 | Harding Square LLC |  1455 S. Phillips Road, Harrod, Ohio 45850 |
| 300 West Wilson Bridge Road Suite 340 Worthington, OH 43085 | Prop. MGR lpavlik@paradigmohio.com  614-882-4142/Michel Ohayon Amcor Holdings Inc. 514-937-5498 x109 | Corporate Exchange Dr Suite 175 Columbus, Ohio 43231 |
| 613 Chillicothe Street STE 204 Chillicothe Ohio 45662 | Trinity Business Group LLC | 613 Chillicothe St. Portsmouth OH 45662 |
| 6060 Renaissance Place Suite E Toledo, Ohio 43615 | Green Sweep, Inc. | 10725 Airport Hwy. Swanton, OH 43558 |
| 6049 Renaissance Place, Suite G, Toledo, OH 43623 | SRD6049 LLC | P.O. Box 8830 Toledo, Ohio 43623 |
| 5335 Meadows Road Lake Oswego, OR 97035 | Meadows Road LLC | Shorenstein Realty Services LP AAF Meadows Road LLC P.O. Box 748526 Los Angeles, CA 90074-8526 |
| 222 NW 7th Street #102 Redmond, OR 97756 | Colbalt  Properties | Cobalt Properties Group LLC  333 SW Upper Terrace Drive  bend, OR 97702 |
| 19824 SW 72nd Ave STE 101 Tualatin, OR 97062 | Advance to Boardwalk LLC | 4585 SW Trail Rd Tualatin, OR 97062 |
| 1600 Executive Pkwy, Ste. 200, Eugene, OR 97401 | Campbell Commercial Real Estate    miltonocampbellre.com | DREH LLC  Attn: Annie 1600 Executive Pkwy   Suite 350 Eugene OR 97401 |
| 825 NE Multnomah St., Ste 250 Portland, OR 97232 | AAT LLOYD DISTRICT, LLC | AAT LLOYD DISTRICT, LLC    C/O American Assets Trust Management, LLC 700 NE Multnomah STE 300 Portland, OR 97232 |
| 39330 Proctor Blvd Sandy, OR 97055 | McCool Enterrprises, Inc. | PO BOX 1295 Boring, OR 97009 (updated to new address) |
| 1439 Monroe Avenue  Unit 2 Dunmore, PA 18512 | 1400 Monroe LLC | |
| 310 West Harford Street Suite 2 Milford, PA 18337 | 310 West Harford Street LLC | 310 West Harford St LLC   203 West Sarah Street  Milford PA 18337  (old address do not use- but keep listed 610 5th Street Milford, PA 18337) |

| | | |
|---|---|---|
| 100 Chestnut Street<br>Philadelphia PA 19106 | JAR Waterfront II, L.P. | 231 N. 3rd Street, Philadelphia, PA 19106 |
| 676 Swedesford Rd STE #104 Wayne PA 19087 | URE Philadelphia, LLC d/b/a United Real Estate | (Capital One Bank Acct) URE Philadelphia LLC  Acct 3822738647  Routing 113024915 |
| 6900 Lenox Village Dr. ste 18<br>Nashville, TN 37211 | ShopCore Properties | PAC Lenox Village, LLC<br>P.O. Box 715043<br>Cincinnati, Ohio 45271-5043   **pay communications: jody.boles@freemanwebb.com  Prop. mgr |
| 6465 N. Quail Hollow Road, Suite 200, Memphis, TN | Davinci | 2150 S. 1300 East STE 350 Salt Lake City T 84106 |
| 4235 HIllsboro Pike, Suite 211, Nashville, TN 37215 | Green Hills Office Suites | 4235 Hillsboro Pike, Suite 300, Nashville, TN 37215 |
| 7925 S. Broadway Ave BLDG 11 STE 1161 Tyler TX 75703 | Metric Holding LLC | Metric Holdings LLC c/0 Drake Management Services LLC    11621 CR 166 Tyler TX 75703 |
| 13850 Gulf Freeway<br>Suite 207<br>Houston, TX 77034 | American Capital Properties LLC | PO Box 920<br>Lake Oswego, OR 97034 |
| 4601 Antilley Rd, Building C, Suite 313, Abilene, TX 79606 | KPLB LLC | 3409 S. 14th Street, Suite 204, Abielene TX 79605 with a copy to McMahon Surovik Suttle PC c/o Jessica Haile P.O. Box 3679, Abilene, TX 79604 |
| 13441 RR 620 Unit B Austin TX 78717 | Danny and Deborah Perry Living Trust | Lynn Perry 10537 Grand Oak Circle, Austin, TX 78750 |
| 117 S. Main St., Suite 170 Lockhart, TX 78644 | Michelle Harmon DBA Lone Star Realty | Michelle Harmon 117 S. Main Street, Lockhart, TX 78644 |
| 61  North Main Street St. George, UT 84770 | Leavitt Land & Investment, Inc. | PO Box 1027<br>Cedar City, UT 84720 |
| 9000 Center Street<br>Suite 200<br>Manassas, VA 20110 | Salts LLC | 9000 Center St STE 100<br>Manassas, VA 20112 |
| 1092 Laskin Road<br>Suite 112<br>Virginia Beach, VA 23451 | M.G. Enterprises, LL.C. | P.O. Box 57009<br>Virginia Beach, VA 23457 |
| 30741 3rd Ave. STE 162 Black Diamond, WA  98010 | Black Diamond Development Co., LLC DBA Black Diamond Square | Diamond Square 30741 3rd Ave  STE 155 Black Diamond, WA 98010 |
| 601 W. Riverside Ave. Spokane, WA | Redstone Spokane I  LLC     JLL  Smith, Jared D <J.Smith@am.jll.com> Michael.Sharapata@am.jll.com  Redstone/BOA | Redstone Spokane I  LLC,  2011-7495 132nd St.  Surrey, British Columbia  V3W 1J8 Canada  *Att. Accts Receivables |
| 5151 Borgen Blvd.<br>Suite 101C<br>Gig Harbor, WA 98332 | TB Broker LLC (tenant) and Gig Harbor North, LLC (landlord) | Gig Harbor North, LLC<br>C/O Pacific Asset Advisors, Inc<br>14205 SE 36th ST. Suite 215<br>Bellevue, AL 98006 |
| 2607 Bridgeport Way STE 2M West University Place WA 98466 | Miller Investment Partnership(sub lease) | Miller Investment Partnership 2607 Bridgeport Way W Ste 1 M University Place, WA 98466 |
| 321 NE Birch, Camas, WA 98607 | Hambrews4, LLC | Hambrews, LL<br>2300 East 3rd Loop, Suite 110<br>Vancouver, WA 98661 |
| 10000 NE 7th Avenue<br>Suite 215<br>Vancouver, WA 98685 | Northwest Investment at Stockford Village LLC | Northwest Investment at Stockford Village LLC<br>10000 NE 7th Avenue, Ste. 105<br>Vancouver, WA 98685 |
| 9120 NE Vancouver Mall loop, Suite 240. Vancouver WA 98662 | Teevin Fischer, LLC    shawn@teevinbros.com | Teevin Fischer, LLC c/o Columbia Commercial, LLC P.O. Box 820406, Vancouver, WA 98682 |
| 6423 US Route 60 E<br>Unit 2<br>Barboursville, WV 25504 | Gue Investments, LLC | 65 Destiny Drive<br>Barboursville, WV 25504 |

| Name | Type |
|---|---|
| Alpine Major Bank 0.00 0.00 | Checking |
| BancorpSouth-8224 0.00 -491.50 | Checking |
| Bancorpsouth-8257 TTVSP 0.00 570.00 | Checking |
| Bank Independent 0.00 290.64 | Checking |
| Bank of Frankewing #1050 0.00 0.00 | Checking |
| Bank of Frankewing #3106 0.00 0.00 | Checking |
| Bank of Frankewing #3148 0.00 0.00 | Checking |
| Bank of Frankewing #3155 0.00 0.00 | Checking |
| Bank of Frankewing #3171 0.00 0.00 | Checking |
| Bank of Frankewing #3189 0.00 0.00 | Checking |
| Bank of Frankewing #3197 0.00 0.00 | Checking |
| Bank of Frankewing #3205 0.00 0.00 | Checking |
| Bank of Frankewing #3221 0.00 0.00 | Checking |
| Bank of Frankewing #3239 0.00 0.00 | Checking |
| Bank of Frankewing #3247 0.00 0.00 | Checking |
| Bank of Frankewing #3254 0.00 0.00 | Checking |
| Bank of Frankewing #3262 0.00 0.00 | Checking |
| Bank of Frankewing #3924 0.00 0.00 | Checking |
| Bank of Frankewing #8563 0.00 0.00 | Checking |
| Bank of Frankewing #8579 0.00 0.00 | Checking |
| Bank of Frankewing #8724 0.00 7,620.34 | Checking |
| Bank of Frankewing CD #8790 0.00 6,069,428.12 | CD |
| Bank of Frankewing CD #9069 0.00 0.00 | CD |
| Bank of Frankewing Escrow #7535 0.00 0.00 | Checking |
| Cadence | Checking |
| First Community Bank Warehouse | Warehouse |
| Customers Bank (Warehouse Cash) #4549 0.00 0.00 | Checking |
| Customers Bank Warehouse | Warehouse |
| First Bank CD #9686 0.00 0.00 | CD |
| First Horizon Bank (Iberia-Saving) #1696 0.00 41,297.26 | Checking |
| First Horizon Bank Checking (Tennessee Cash) #8055 0.00 937,610.37 | Checking |
| Flagstar Bank Warehouse | Warehouse |
| First Horizon Warehouse | Warehouse |
| Florida Capital Checking #4895 0.00 356.11 | Checking |
| Florida Capital Operating 0.00 0.00 | Checking |
| Florida Capital Savings #7602 0.00 0.00 | Checking |
| Florida Capital Warehouse | Warehouse |
| Commonwealth Bank Warehouse | Warehouse |
| Georgia Banking Company #3916 0.00 150,739.07 | Checking |
| Georgia Banking Company (Warehouse Cash) #2000 0.00 386,626.13 | Checking |
| Georgia Banking Company Warehouse | Warehouse |
| Iberia Checking - Branch Expenses #7393 0.00 0.00 (NOW FIRST HORIZON) | Checking |
| Iberia Checking - Corp Expenses #7385 0.00 0.00 (NOW FIRST HORIZON) | Checking |

| | |
|---|---|
| Iberia Frankewing Loan #6585 0.00 -454,956.09 (NOW FIRST HORIZON) | Checking |
| Iberia Goldome #1314 0.00 0.00 (NOW FIRST HORIZON) | Checking |
| Iberia Ohio Escrow #6593 0.00 7,807.88 (NOW FIRST HORIZON) | Checking |
| Iberia Operating #1284 0.00 0.00 (NOW FIRST HORIZON) | Checking |
| Iberia Payroll #1306 0.00 0.00 (NOW FIRST HORIZON) | Checking |
| Iberia Payroll #8401 0.00 -3,890,644.48 (NOW FIRST HORIZON) | Checking |
| Northpointe | Checking |
| Northpointe Bank (Warehouse Cash) #5882 0.00 232,731.23 | Checking |
| Northpointe Warehouse | Warehouse |
| Plains Capital Bank #2400 0.00 0.00 | Checking |
| Plains Capital Bank Warehouse | Warehouse |
| Plains Capital Bank (Warehouse Cash) #0640 0.00 0.00 | Checking |
| PNC MIP ACCT #6913 0.00 0.00 | Checking |
| PNC Operate #2373 0.00 0.00 | Checking |
| PNC Operating #2863 0.00 0.00 | Checking |
| Regions Bank #6252 0.00 -77.64 | Checking |
| Regions Bank (Dothan Branch) Escrow #2909 0.00 10,310.95 | Checking |
| Regions Bank (Dothan Branch) Operating #3026 0.00 352.97 | Checking |
| Regions Bank (Dothan Branch) Payroll #3334 0.00 0.00 | Checking |
| Smart Bank #4234 0.00 0.00 | Checking |
| Smart Bank #6098 0.00 0.00 | Checking |
| Smart Bank #9694 CD 0.00 0.00 | Checking |
| Southern States Bank #0180 (MIP) 0.00 -1,309.22 | Checking |
| Southern States Bank #1618 0.00 3,448.46 | Checking |
| Southern States Bank #1626 (CA Escrow) 0.00 4,113.39 | Checking |
| Southern States Bank CD 0.00 0.00 | Checking |
| Stock Yards Bank & Trust 0.00 6,083.69 | Checking |
| Trustmark Bank #3886 0.00 2.05 | Checking |
| Trustmark- Operating Account 0.00 0.00 | Checking |
| Trustmark Payroll #9068 0.00 1,410.08 | Checking |
| Western Alliance Bank #5122 0.00 0.00 | Checking |
| Western Alliance Bank Haircut #5567 0.00 0.00 | Checking |
| Western Alliance Warehouse | Warehouse |
| MCT | Mortgage Broker |

# United States Bankruptcy Court
## Northern District of Alabama

In re   **Hometown Lenders, Inc.**        Case No.   **24-81038-11**

                         Debtor(s)        Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 250,000.00 |
| Prior to the filing of this statement I have received | $ | 75,000.00 |
| Balance Due | $ | 175,000.00 |

2.   The source of the compensation paid to me was:

     ☐ Debtor      ■ Other (specify):   **Laura Lee Branum**

3.   The source of compensation to be paid to me is:

     ■ Debtor      ☐ Other (specify):

4.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
     d.   [Other provisions as needed]
         **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
     **Representation of the debtors in any dischargeability actions or any other adversary proceeding.**

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**July 3, 2024**                        **/s/ Kevin D. Heard**
*Date*                                      **Kevin D. Heard**
                                         *Signature of Attorney*
                                         **Heard, Ary & Dauro, LLC**
                                         **303 Williams Avenue**
                                         **Park Plaza, Suite 921**
                                         **Huntsville, AL 35801**
                                         **256-535-0817 Fax: 256-535-0818**
                                         **kheard@heardlaw.com**
                                         *Name of law firm*

# United States Bankruptcy Court
## Northern District of Alabama

In re   **Hometown Lenders, Inc.**

Debtor(s)

Case No.   **24-81038-11**

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **William E. Taylor Jr.**<br>**1966 Wlalker Lane**<br>**New Market, AL 35761** | **stock** | **100** | **common** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the **Director/Agent** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **July  3, 2024**

Signature  **/s/ William E. Taylor, Jr.**

                    **William E. Taylor, Jr.**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

**United States Bankruptcy Court**

**Northern District of Alabama**

In re   **Hometown Lenders, Inc.**            Case No.   **24-81038-11**

                      Debtor(s)                 Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Director/Agent of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **July  3, 2024**                **/s/ William E. Taylor, Jr.**

                                      **William E. Taylor, Jr./Director/Agent**
                                      Signer/Title