Alabama Department of Revenue
Attn: Legal Division
PO Box 320001
Montgomery, AL 36132-0001

Federal Home Loan Mortgage Corporation
1551 Park Run Drive
Mc Lean, VA 22102

M4 Maroon, LLC
4725 S. Monaco Street, Suite 210
Denver, CO 80237

Brent Tye
Lowry Group
250 Holiday Road
Lexington, KY 40502

First Horizon Bank
Attn: Bankruptcy Department
165 Madison Avenue
Memphis, TN 38103

New York State Department of La
Unemployment Insurance Division
State Office Campus, B-12, Rm 25
Albany, NY 12240-0356

Capifi, LLC
c/o Funders App, LLC
3323 NE 163rd Street, Suite 401
North Miami Beach, FL 33160

Flagstar Bank, NA
Attn: Bankruptcy Department
5151 Corporate Drive
Troy, MI 48098

Northpointe Bank
3333 Deposit Dr NE
Grand Rapids, MI 49546

Charleston Row Holdings LLC
c/o New Forum Inc
2127 Ayrsley Town Blvd, Ste 302
Charlotte, NC 28273

Florida Capital Bank, NA
PO Box 551390
Jacksonville, FL 32253-1390

Pennsylvania Department of Revnu
Bureau of Compliance
PO Box 280948
Harrisburg, PA 17128-0948

CHTD Company
3000 Marcus Avenue, Suite 2W15
New Hyde Park, NY 11042

Gig Harbor North, LLC
7316 E. 6th Ave
Scottsdale, AZ 85251

Premier Bank of the South
101 1ST AVENUE NW
Cullman, AL 35055

Corporation Services Co., as Representat
PO Box 2576
Springfield, IL 62708

Hazel Green Building Supply, Inc.
Attn: Bankruptcy Department
15409 Hwy 231 & 431 N
Hazel Green, AL 35750

South Carolina Dpt. of Empl. Wor
PO Box 995
Columbia, SC 29202

Eplus Technology, Inc.
13595 Dulles Technology Drive
Herndon, VA 20171

Hewlett-Packard Financial Services Co.
200 Connell Drive
Berkeley Heights, NJ 07922

SouthState Bank, National Associa
Attn: Bankruptcy Department
1101 First St South
Winter Haven, FL 33880

Eric Kimble
125 Lakeside Dr.
Lancaster, KY 40444

Kelly Sturgill Cornett
1013 Grey Fox Lane
Richmond, KY 40475

The LCF Group, Inc.
3000 Marcus Avenue, Suite 2W15
New Hyde Park, NY 11042

Fannie Mae
3900 Wisconsin Avenue NW
Washington, DC 20016-2892

LeaseSouth, LLC
300 Clinton Avenue W
Suite 1
Huntsville, AL 35801

Timeless Funding, LLC
5014 16th Avenue
Suite 124
Brooklyn, NY 11219

Trustmark National Bank
PO Box 1928
Brandon, MS 39043

Brandon James Crysler
1610 SE 11 Street
Ocala, FL 34471

Colby Scott
3715 S. 273rd East Avenue
Broken Arrow, OK 74014

Wisconsin Dept. of Workforce Development
Division of Unemployment Insurance
PO Box 7945
Madison, WI 53707-7945

Brian Bailey
13615 FM 314 N
Brownsboro, TX 75756

Colorado Department of Revenue
Bankruptcy Unit, Room 104
1881 Pierce Street
Denver, CO 80214

Ada Dailey
20376 Castle Ridge Rd
Mc Calla, AL 35111

Brian P. Pena
315 N Glenview Ln.
Peotone, IL 60468

Commonwealth of Kentucky
PO Box 948
Frankfort, KY 40602-0948

Alan Christian Mileski
5531 Lake Cyrus Lane
Birmingham, AL 35244

Carson Norman
1901 5Th Ave.East
Unit 3303
Tuscaloosa, AL 35401

Commonwealth of Pennsylvania
PO Box 280905
Harrisburg, PA 17128-0948

Alaska Department of Labor
PO Box 241767
Anchorage, AK 99524-1767

Charles Bates
7110 Loomis Hills Road
Loomis, CA 95650

Commonwealth of Virginia
Virginia Employment Commission
PO Box 27592
Richmond, VA 23261-7592

Alaska Department of Labor
Employment Security Tax
PO Box 241767
Anchorage, AK 99524-1767

Charles Eric Morris
153 Lexi Lane
Meridianville, AL 35759

Connecticut Department of Labor
200 Folly Brook Blvd
Wethersfield, CT 06109

Arizona Dept of Economic Security
PO Box 6028
Phoenix, AZ 85005-6028

Cierra L. Benn
5868 Hidden Trail Way
Columbus, OH 43232

Deanne Louise Taylor
17542 Kirkwood St
Gladstone, OR 97027

Arkansas Dept. of Finance & Admin.
Withholding Tax Section
PO Box 9941
Little Rock, AR 72203-9941

City of Columbus, Ohio
Income Tax Division
PO Box 183190
Columbus, OH 43218-3190

Florida Department of Revenue
Reemployment Tax
5050 W Tennessee Street
Tallahassee, FL 32399-0180

Benjamin McKechnie
1104 SE Lincoln Street Apt 2
Portland, OR 97214

City of Grand Rapids Tax Collector
300 Monroe NW
Room 220
Grand Rapids, MI 49503

Frances Lamz
0N551 W Weaver Cir
Geneva, IL 60134

Georgia Department of Labor
223 Courtland St NE
Atlanta, GA 30303

Jaime Green
3994 Terrace Drive
Hampstead, MD 21074

Kristy Turner
1731 NW 11th Ter
Cape Coral, FL 33993

Gremekeyia Wright
8177 Tranquil Lake Way
Conroe, TX 77385

Jeffrey Roussin
7732 Tortoise Shell St.
Las Vegas, NV, CA 90149

Laura M. Corlies
16859 SW 136th Ave
King City, OR 97224

Heather Fitz-Gustufson
412 Washington St
The Dalles, OR 97058

Jennifer Starmer
609 Chana Way
Wheatland, CA 95692

Louisiana Department of Revenue
Attn: Bankruptcy Department
P.O. Box 3138
Baton Rouge, LA 70821-4969

Idaho State Tax Commission
11321 W Chinden Blvd
Boise, ID 83714-1021

JoAnn Sims
604 Wilder Way
Buffalo, MN 55313

Maine Department of Labor
Bureau of Unemployment Compens
54 State House Station
Augusta, ME 04333-0054

Illinois Department of Revenue
Levy Unit
PO Box 19035
Springfield, IL 62794-9035

John Belli
14111 SW Wagoner Pl
Tigard, OR 97224

Maine Revenue Services
PO Box 1060
Augusta, ME 04332-1060

Indiana Department of Revenue
Bankruptcy Section
100 N. Senate Ave
Indianapolis, IN 46204

Katelyn Meredith
10528 95th Pl N
Osseo, MN 55369

Minnesota Department of Revenue
600 N. Robert St.
Saint Paul, MN 55101

Indiana Dept. of Workforce Development
10 N. Senate Ave. SW 202
Indianapolis, IN 46204-2277

Kelley Armstrong Floyd
375 Red Fox Run Dr
Wallace, NC 28466

Mississippi Department of Revenue
Bankruptcy Section
PO Box 22808
Jackson, MS 39225-2808

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Kenneth Joe Wilson
225 Laprado Pl
Birmingham, AL 35209

Missouri Dept. of Labor & Industr
Division of Employment Security
PO Box 59
Jefferson City, MO 65104-0059

Jacob Ochsner
3225 Winans Street Northwest
Grand Rapids, MI 49534

Kentucky Department of Revenue
PO Box 181
Frankfort, KY 40602-0181

Montana Department of Administra
Banking & Financial Institutions Div
PO Box 200546
Helena, MT 59620

Montana Department of Revenue
Collection Services Bureau
PO Box 6169
Helena, MT 59604-6169

Oklahoma Employment Security Commission
PO Box 52003
Oklahoma City, OK 73152-2003

State of Connecticut Dept of Reve
450 Columbus Blvd, Suite 1
Hartford, CT 06103-1837

New York State Department of Labor
Dept. of Taxation & Finance
PO Box 15012
Albany, NY 12212-5012

Oklahoma Tax Commission
Oklahoma City, OK 73194

State of Michigan Department of L
PO Box 33589
Detroit, MI 48232-5598

New York Worker's Compensation Board
PO Box 5529
Binghamton, NY 13902-5529

Oregon Department of Revenue
955 Center Street NE
Salem, OR 97301-2555

State of Nevada Department of Ta
700 E WARM SPRINGS RD STE 2
Las Vegas, NV 89119

Nicholas Jason Street
6515 Benham Way
Sacramento, CA 95831

Oregon Employment Department
875 Union St. NE Room 104
Salem, OR 97311

State of Texas
PO Box 149348
Austin, TX 78714-9348

NJ Dept of Labor, Div. Employer Accounts
Attn: Randall Perry, Senior Tax Examiner
PO BOX 379
Trenton, NJ 08625-0379

Richard Butler
1317 South Boulevard
Bethlehem, PA 18017

State of Washington Dept. of Lab
PO Box 34022
Seattle, WA 98124-1022

North Dakota Office of State Tax Commis
600 E. Boulevard Avenue, Dept 127
Bismarck, ND 58505-0552

Ruby Denise Whitehead
3902 Drake Ave
Huntsville, AL 35805

State of Wyoming Dpt Workforce S
Unemployment Tax Division
PO Box 2760
Casper, WY 82602

Ohio Bureau of Workers Compensation
PO Box 89492
Cleveland, OH 44101-6492

Shelby Weston
18701 Hunter Creek Drive
Edmond, OK 73012

Texas Workforce Commission
Collection Section
101 E. 15th Street
Austin, TX 78778-0001

Ohio Department of Taxation
PO Box 2678
Columbus, OH 43216-2678

State of Arkansas
Dept. of Finance & Admn.
PO Box 9941
Little Rock, AR 72203-9941

Thomas Jussila
128 Southwest 38th Place
Cape Coral, FL 32608

Ohio Department of Taxation
PO Box 1090
Columbus, OH 43216-1090

State of California
PO Box 826215
Sacramento, CA 94230-6215

Thomas R Jensen
4031 Blueberry Peak Lane
North Las Vegas, NV 89032

Tim Strickland
1315 Legacy Farm Drive
Huntsville, AL 35802

William Craig Jemison
3922 Firewood Drive
Birmingham, AL 35242

3Sixty Consulting Group
3565 Piedmont Road NE
Building 3, Suite 715-A
Atlanta, GA 30305

Tommy Bolan
310 Kendallwood Drive
Meridianville, AL 35759

Wisconsin Department of Revenue
Central Collection Section
PO Box 8902
Madison, WI 53708-8902

7201 WEST LAKE MEAD LLC
PO BOX 34976
Las Vegas, NV 89133

Utah Tax Commissioner
210 N 1950 W
Salt Lake City, UT 84134-0700

Workforce West Virginia
Contribution Accounting Section
PO Box 106
Charleston, WV 25321-0106

A Plus Copiers
PO Box 6085
Elizabethtown, KY 42702

Washington Department of Labor and Ind
PO Box 44171
Olympia, WA 98504-4171

12 County Appraisal Services
720 Rolling Creek Dr,
Ste 203
New Albany, IN 47150

A1 Appraisal Services
PO Box 5
Ferrysburg, MI 49409

Washington Dept of Labor and Industries
PO Box 24106
Seattle, WA 98124-6524

1400 Monroe, LLC
321 Spruce St
Scranton, PA 18503

Aaron Mance
2101 Governor's Drive
Huntsville, AL 35805

Washington Dept. of Workforce Development
PO Box 7945
Madison, WI 53707

1441 McCormick Drive, LLC
1441 McCormick Drive
Suite 1020
Upper Marlboro, MD 20774

AAT Lloyd District, LLC
c/o American Assets Trust Manag
3420 Carmel Mountain Rd, STE 10
San Diego, CA 92121

Washington Employment Security Dept.
PO Box 9046
Olympia, WA 98507-9046

165 W Center LLC
165 W Center St
Ste LL-3
Marion, OH 43302

Abbot Appraisal Services
4725 Panama Lane Ste D3118
Bakersfield, CA 93313

Washington State
PO Box 9046
Olympia, WA 98507-9046

303 Associates LLC
2015 Boundary Street
Suite 300
Beaufort, SC 29902

ABC Appraisal Service
PO Box 482
Woodward, OK 73802

Washoe County Treasurer
PO Box 30039
Reno, NV 89512

310 West Harford Street LLC
203 West Sarah St
Milford, PA 18337

Able Property Management
6435 Lake Isabella Blvd.
Lake Isabella, CA 93240

ABM Industry Groups, LLC
601 West Riverside
Ste 420
Spokane, WA 99201

Alabama Power Company
c/o Jeremy L. Retherford
1901 Sixth Ave. N., Suite 1500
Birmingham, AL 35203

Amalio Ortiz-Salazar
2622 Lockhart Ave
Dallas, TX 75228

Ace Appraisal
PMP Ventures, Inc dba Ace Appraisal
2026 17th Street, Ste 102
Bakersfield, CA 93301

ALACOURT.COM
On-line Information Services, Inc
PO Box 8147
Mobile, AL 36689-0147

AMBA
108 Windsor Lane
Pelham, AL 35124

ADP Automatic Data Processing
P.O. Box 842875
Boston, MA 02284-2875

Alaska Enterprise Solutions
557 E Firewood Ln
Suite A
Anchorage, AK 99503

American Capital Properties, LLC
c/o Gulf Freeway Property, LLC
PO Box 920
Lake Oswego, OR 97034

ADT Security Systems
P.O. Box 371878
Pittsburgh, PA 15250-7878

Alaska Real Estate Appraisal
901 E. Palmer Wasilla Highway
Suite 120
Palmer, AK 99645

American Dream Media & Tech LLC
3451 Via Montebello #192-204
Carlsbad, CA 92009

Advance to Boardwalk LLC
4585 SW Trail Rd
Tualatin, OR 97062

Alfa Insurance
P.O.Box 11000
Montgomery, AL 36191-0001

American Electric Power
P.O.Box 371496
Pittsburgh, PA 15250-7496

AK Appraisals
P.O. Box 113384
Anchorage, AK 99511

All About Water
P.O.Box 598
Meridianville, AL 35759

American Express National Bank
c/o Becket and Lee LLP
PO Box 3001
Malvern, PA 19355-0701

AK Home Town Appraisal, LLC
1300 E68th Ave
Anchorage, AK 99518-2339

Allegiance Title Company
6030 Sherry Lane
Dallas, TX 75225

Amerihome Mortgage Company, LL
1 Baxter Way
Suite 300
Thousand Oaks, CA 91362-3888

Alabama Housing Finance Authority
7460 Halcyon Pointe Drive
suite 200
Montgomery, AL 36117

Allen Edwin Homes
2186 E Centre St
Portage, MI 49002

Ameritek
6205 AL Highway 69
Guntersville, AL 35976

Alabama Media Group
Dept: 77571
P.O.Box 77000
Detroit, MI 48277-0571

ALSouth Appraisal Services LLC
2153 County Road 72
Chancellor, AL 36316-5120

Amidon & Associates, Inc
5337 N. SOCRUM LOOP ROAD
Suite 122
Lakeland, FL 33809

Amy P. Healey
3811 Championship Drive
Glenwood, MD 21738

Apex Media
P.O.Box 281
Lake Stevens, WA 98258

Arch Mortgage Insurance Company
Lockbox #745451
6000 Feldwood Road
Atlanta, GA 30374-5451

Anglin Reichmann Armstrong
305 Quality Circle
Huntsville, AL 35806

APG&E
P.O.Box 660038
Dallas, TX 75266-0038

Armstrong Relocation Company LL
2775 Wall Triana Hwy
Suite E
Huntsville, AL 35824

Ann Harris Bennett, Tax AssessorCollecto
P.O. Box 3547
Houston, TX 77253-3547

Applied Business Software
2847 Gundry Avenue
Long Beach, CA 90755

Arthur Bryant Real Estate Apprais
714 N Mountain View Avenue
Tacoma, WA 98406

Ann's Appraisal Service LLC
11028 Sheffield St
Oklahoma City, OK 73130

Appraisal Management Solutions
300 Red Brook Blvd Suite120
Owings Mills, MD 21117

Arthur J. Gallagher RMS
39735 Treasury Center
Chicago, IL 60694-9700

Anthem Area Chamber of Commerce
3715 W Anthem Way
Suite 110, Office 11
Anthem, AZ 85086

Appraisal Management Specialists, LLC
38 Main Street
PO Box 1100
Oconomowoc, WI 53066

Assured Data Protection
13873 Park Center Road
Suite 545N
Herndon, VA 20171

Anthony Ballard
PO Box 5316
San Angelo, TX 76902

Appraisal MC, LLC
320 Detering St, Ste B
Houston, TX 77007

AT&T
P.O.BOX 105251
Atlanta, GA 30348-5251

Anthony Perri, Jr.
1031 Teal Avenue
Peotone, IL 60468

Appraisal Solutions, LLC
112 Glenfinnan Way
Dothan, AL 36305-6984

Atkinson Appraisals, Inc
PO Box 30156
Oklahoma City, OK 73140

Anthony Perri, Sr.
1031 Teal Avenue
Peotone, IL 60468

Aquarium
6410 Papermill Drive
Knoxville, TN 37919

Auburn Chamber of Commerce
714 E Glenn Avenue
Auburn, AL 36830

Anvil Resources
1004 West 77th Avenue
Anchorage, AK 99518

Aramark
P.O.Box 734677
Dallas, TX 75373-4677

Audrey Koller
c/o Timothy M. Farris
6645 US Highway 98W, Ste 3
Hattiesburg, MS 39402

Austin Family Investments
PO Box 2771
Albany, OR 97321

BambooHR
42 Future Way
Draper, UT 84020

Big Purple Dot
8687 Research Drive
Suite 200
Irvine, CA 92618

Austin Real Producers
712 Crestone Stream Dr
Austin, TX 78738

Bank VOD
Billing Solutions, INC
4N422 Mountain Ash Dr
Wayne, IL 60184

Bill Lewis Appraisal Company
BL2 Enterprises, Inc
813 SW 37th Street
Oklahoma City, OK 73109

AVS, Inc
P.O. Box 111509
Anchorage, AK 99511-1509

Bayliffe Appraisal Services
19016 Danny Drive
Eagle River, AK 99577

Bill Wheeler Appraisals LLC
PO Box 2416
Lakeland, FL 33806-2416

B & C Plumbing
4922 B Moores Mill Road
Huntsville, AL 35811

Bayview Acquisitions LLC
c/o Maria Skow-Funding Operation
507 Prudential Road
Horsham, PA 19044

Billie Newell Appraiser, Inc.
991 April Ln
North Fort Myers, FL 33903-5206

B and C, LLC dba Our Motorsports
56 Obed Brooks Road
Harwich, MA 02645

Beartooth Gallery, LLC
c/o Robin Stoner / First Interstate Bank
108 1/2 S Broadway
Red Lodge, MT 59068

Birchwood Credit Services, Inc.
Attn: Bankruptcy Department
PO Box 7403
Fort Lauderdale, FL 33338

Bach Appraisal Services, LLC
2780 County Road 369
Cullman, AL 35057

Beckman Appraisal & Valuation
Robert James Beckman
PO Box 630
Vinemont, AL 35179

Black Diamond Development CO L
dba Black Diamond Square
30741 3rd Ave, Ste 155
Black Diamond, WA 98010

Backupify, Inc
P.O.Box 21465
New York, NY 10087-1465

Benjamin Joseph T. Grace
6720 Knockadown Drive
Rockford, MI 49341

Black Knight Technologies LLC
P.O.Box 742971
Los Angeles, CA 90074-2971

Bagwell Appraisal Services
Timothy J Bagwell
PO Box 258
Mount Olive, AL 35117

Bestborn Business Solutions
507 West Newton Street
Suite 2
Greensburg, PA 15601

Blanton Properties, LLC
PO Box 127
Jasper, AL 35502

Ballard Spahr LLP
P.O.Box 825470
Philadelphia, PA 19182-5470

Better Properties Soundview
6716 East Side Drive NE #3
Tacoma, WA 98422

Blue Edge, Inc.
2364 Essington Rd., #127
Joliet, IL 60435

Bluegrass Realtors
2250 Regency Rd
Lexington, KY 40503

Brian French
27121 137th Ave SE
Kent, WA 98042-8087

By The Bay Management, LLC
223 West Gregory Street
Pensacola, FL 32502

Bob Mims
Mims Real Estate Advisors LLC
1488 Butler Drive
San Angelo, TX 76904

Brightspeed
PO Box 6102
Carol Stream, IL 60197-6102

C.H.Local Media, LLC
2217 Hwy 370
Baldwyn, MS 38824

Boggs & Associates, Inc.
197 First Ave. S
Nitro, WV 25143

Bruce M Schatz
256 Spoonbill Lane North
Jupiter, FL 33458

Cal King Pest Control
P.O.Box 708
Yuba City, CA 95992

Boom Appraisals
909 N Western Ave
Marion, IN 46952

Bryon Heath Quick

California Employment Development
3321 Power Inn Road, Suite 220
Sacramento, CA 95826

Bosheaba Appraisal Service
P.O. Box 696
Harrisburg, IL 62946

BSA Appraisals
William (Bill) Stephens Jr
PO Box 871
Pauls Valley, OK 73075

Call Experts
P.O.Box 31418
Charleston, SC 29417

Bradley Miller Investments
3210 Salco Road
Chunchula, AL 36521

Buckeye Broadband
P.O. Box 10027
Toledo, OH 43699-0027

Campbell Commercial Real Estate
701 High Street, #300
Eugene, OR 97401

Breezeline
P.O.Box 371801
Pittsburgh, PA 15250-7801

Burgess Appraisals, Inc
1230 Harrison Ave
Butte, MT 59701

Canon Financial Services
14904 Collections Center Drive
Chicago, IL 60693-0149

Brenner Real Estate Team, LLC
129 Madison St., 2nd Floor
Port Clinton, OH 43452

Burke's Cleaning Service
201 Forrest Street
Headland, AL 36345

Canva US, Inc.
3003 Tasman Drive
Santa Clara, CA 95054

Brewer Roofing & Construction
2100 Southbridge Pkwy, Ste 650
Birmingham, AL 35209

Business Park Partnership LP
c/o UCR Properties, LLC
600 Katherine Dr. Suite 304
Flowood, MS 39232

Capital Mortgage Services of Texa
Attn: Bankruptcy Department
4212 50th Street Lubbock
Lubbock, TX 79413

Cardone Training Technologies
18909 NE 29th Avenue
Aventura, FL 33180

Centex Diamond Properties LLC
1301 S Capital of Texas Hwy
Ste B-125
Austin, TX 78746

Charter Communications - Pasaden
PO Box 7195
Maple Valley, WA 98038

Carr Allison
100 Vestavia Parkway
Birmingham, AL 35216

Century 21 Jordan Link & Co
Attn: Accounting
2300 W Whitendale Ave
Visalia, CA 93277

Charter Communications-West
P.O.Box 60074
City of Industry, CA 91716-0074

Carters Appraisal Service
1342 S Catamaran Cir
Cicero, IN 46034-9568

CenturyLink - 000
P.O.Box 4300
Carol Stream, IL 60197-4300

Checkr
P.O. Box 103051
Pasadena, CA 91189-3051

Cascade Appraisal
Po Box 6187
Bellevue, WA 98008

Certified Credit
1095 Arrow Route #2969
Rancho Cucamonga, CA 91729

Chenault Appraisal Co., PSC
PO Box 414
Richmond, KY 40476

Cascade Natural Gas
P.O.Box 5600
Bismarck, ND 58506-5600

Certified Residential
c/o Appraisal Network LLC
PO Box 5316
San Angelo, TX 76902

Chris Echols
4513 Allen Hollow Place
Suwanee, GA 30024

CCWC&QJ
P.O. 1334
Gridley, CA 95948

CFT NV Developments LLC
PO Box 748759
Los Angeles, CA 90074-8759

Chris Knudsen
14414 Stewart Lane
Minnetonka, MN 55345

CDW Direct, LLC
Attn: Ronelle Erickson
200 N Milwaukee Ave
Vernon Hills, IL 60061

Charles S and Judith A Kienlen
13160 SE 172nd Ave Apt 458
Happy Valley, OR 97086

Chris Wright
121 Ed Ladner Rd.
Lumberton, MS 39455

Celebrity Home Loans, LLC
1 Mid America Plaza Suite 800
Oakbrook Terrace, IL 60181

Charter Communications - Carol Stream
PO Box 6030
Carol Stream, IL 60197-6030

CIC Credit
P.O.Box 22827
Tampa, FL 33622

Centerpoint Energy
P.O.Box 4671
Houston, TX 77210-4671

Charter Communications - Palatine
PO Box 94188
Palatine, IL 60094

Cimmaron Software
10531 45 Commons Dr 166-466
San Diego, CA 92127

Cision US, Inc.
P.O.Box 417215
Boston, MA 02241-7215

Class Valuation Appraisal
2600 Bellingham Rd, Suite 100
Troy, MI 48083

Columbia Gas of Kentucky
P.O.Box 4660
Carol Stream, IL 60197-4660

Citibank,NA-Correspondent Lending
Attn: Client Administration Dept
1000 Technology Dr.,MS 800
O Fallon, MO 63368-2240

Claybrook Appraisal & Review Service, LLC
13063 Olivewood Rd.
Coker, AL 35452-7014

Columbia Gas of Ohio
P.O.Box 4629
Carol Stream, IL 60197-4629

City of Austin
PO Box 2267
Austin, TX 78783-2267

Cleaning & More, Inc
P.O.Box 2115
Cullman, AL 35056

COMCAST
PO BOX 8587
Philadelphia, PA 19101-8587

City of Lima
424 North Central Avenue
Lima, OH 45801

Clear Appraisal Solutions
498 Carlton Drive
Fairbanks, AK 99701

Comcast-East
P.O.Box 71211
Charlotte, NC 28272-1211

City of Ocala
201 SE 3rd St.
Ocala, FL 34471-2172

ClearCapital.com, Inc
P.O.Box 39000
Dept 35176
San Francisco, CA 94139

Comcast-NE
P.O.Box 70219
Philadelphia, PA 19176-0219

City of Sandy
39250 Pioneer Blvd
Sandy, OR 97055-8016

Clerk of Circuit Court

COMCAST-PA
PO BOX 37601
Philadelphia, PA 19101-0601

City of Victoria
Utility Billing Office
PO Box 1279
Houston, TX 77092-1279

Clymore & Associates LLC
Tom Clymore
467 W Blue Quartz Dr
Washington, UT 84780

Comcast-West
P.O.Box 60533
City of Industry, CA 91716-0533

City of Yuba City
P.O.Box 981296
West Sacramento, CA 95798-1296

Cobalt Properties Group LLC
333 SW Upper Terrace Dr
Bend, OR 97702

Commonwealth Commercial Cleanin
3518 Ramsgate Court
Lexington, KY 40503

Cityscape Appraisal Group LLC
3610 Buttonwood Dr
Ste 200
Columbia, MO 65201

Coldwell Banker CK Mann Realty
Attn: Kathy Mann
107 Brookridge Drive, Suite C
Madison, AL 35758

Commonwealth of Massachusetts
Division of Banks
PO Box 3952
Boston, MA 02241-3952

Community Shopper's Guide
219 1st Avenue SW
Cullman, AL 35055

Cooper & Company
22317 Merlot Drive
Athens, AL 35613

Craig Carlisle
14582 Hwy 231/431
Hazel Green, AL 35750

Completely Spotless Cleaning Services
2422 Allegheny Dr.
Blakeslee, PA 18610

CopyProducts
101 East Township Line Road
Upper Darby, PA 19082

Creative Impressions Plants
7428 Muth Lane
Citrus Heights, CA 95621

Concord Cemetery
1821 Joe Quick Road
New Market, AL 35761

CoreLogic Flood Services, Inc
PO Box 202176
Dallas, TX 75320

Credit Information Systems
P.O.Box 186
Council Bluffs, IA 51502

Concur Technologies,Inc
62157 Collections Center Drive
Chicago, IL 60693

Corelogic Solutions, LLC
Attn: Information Solutions
P.O.Box 847239
Dallas, TX 75284-7239

Crestview MRI, Inc.

ConnectWise
28819 Network Place
Chicago, IL 60673-1288

Courthouse Retrieval System
341 Troy Circle
Knoxville, TN 37919

Culligan Lima
3900 Wilmington Pike
Dayton, OH 45429-5053

Conrad Thompson
1501 Signal Pt. Rd.
Guntersville, AL 35976

Cox Business-North
P.O.Box 771911
Detroit, MI 48277-1911

Cullman Association of Realtors
319 2nd Ave. SW
Cullman, AL 35055

ConsumerInfo.com
P.O.Box 841971
Los Angeles, CA 90084-1971

Cox Business-West
P.O.Box 53262
Phoenix, AZ 85072-3262

Cullman Chamber of Commerce
301 2nd Avenue SW
Cullman, AL 35056-1104

Cook Inlet Appraisals, LLC
PO Box 232081
Anchorage, AK 99523-2081

CP6AF, LLC
c/o West Valley Properties, Inc.
280 2nd Street, Suite 230
Los Altos, CA 94022

Cullman Tribune
219 2nd Ave. SE
Cullman, AL 35055

Cook Legal Group, LLLP
12505 Memorial Dr
suite 330
Houston, TX 77024

CR Appraisals, LLC
PO Box 1973
Tacoma, WA 98401-1973

Cumulus Media - Birmingham
3632 Monentum Place
Chicago, IL 60689-5336

Custom Lifestyle Construction, L.L.C.

Darcy Markus (Jeffrey Markus)
2260 Pinto Drive
Wayzata, MN 55391

DCAppraisals,LLC
PO Box 15039
Del City, OK 73155

Custom Lifestyle Development, L.L.C.

Darren McCrillis
4 MASTERS CIRCLE
Little Rock, AR 72212

Debra K Nicholson
302 Coralberry Road
Louisville, KY 40207

Custom Lifestyle Homes, L.L.C.

Data Mortgage, Inc. dba Essex Mortgage
Attn: Lockbox 105178 Services- Essex
3585 Atlanta Avenue
Hapeville, GA 30354-1705

Deecke Appraisals
176 Pike Street
Carbondale, PA 18407-2754

DAJ Properties LLC
PO Box 2688
Greenville, NC 27836

Dataverify
PO Box 640495
Pittsburgh, PA 15264-0495

Definitive Valuations
6275 University Dr, Ste 37-263
Huntsville, AL 35806

Dallas County
Records Building
500 Elm Street, Suite 4200
Dallas, TX 75202

David May
710 Sentry Way
Louisville, KY 40223

Del Swanson
2901 Dike Rd
Woodland, WA 98674

Dalmau Commercial Properties, LLC
c/o CEP Property Services
1971 Lee Rd, Ste 200
Winter Park, FL 32789

David Mazei
8531 32 Mile Road
Romeo, MI 48065

Department of Veterans Affairs
810 Vermont Avenue, NW
Washington, DC 20420

Daniel Martin
5500 Platt Mountain Road
Forest Ranch, CA 95942

David W. May
710 Sentry Way
Louisville, KY 40223

Desiree Gardner
1375 Jackson Street
Suite 205
Fort Myers, FL 33901

Danny and Deborah Perry Living Trust
10537 Grand Oak Circle
Austin, TX 78750

DAVINCI
2150 South 1300 East
Suite 350
Salt Lake City, UT 84106

Dex Imaging
P.O.Box    17299
Clearwater, FL 33762-0299

Daphne Koropp
2425 Lord Baranof Dr
Anchorage, AK 99517-1261

DC Elevator
709 Miles Point Way
Lexington, KY 40510

Diamond Film & Video, Inc
265 Riverchase Pkwy. E
Suite 101
Birmingham, AL 35244

Dillard 310, LLC
889 Tilden Oaks Trail
PO Box 783667
Winter Garden, FL 34787

Doris Britton
183 Kingsford Street
Meridianville, AL 35759

Edison Enterprises, Inc
PO Box 21557
Columbus, OH 43221

DirectTV, LLC
c/o Credence Resource Management, LLC
4222 Trinity Mills, Suite 260
Dallas, TX 75287

Dothan Utilities
PO Box 6728
Dothan, AL 36302-6728

Edmond Appraisal Group, LLC
1504 Salem Ave
Edmond, OK 73003

DMB Cleaning Service
P.O. Box 6334
Elizabethtown, KY 42702

Doug Halliday Art
52 Dawsons Run
Conception Bay South, Canada NL A1W 3J3

Edward N Wallach
1109 Colchester Terrace
Edmond, OK 73034

Document Technologies of NCF
124 S. Magnolia Ave.
Ocala, FL 34471

DREH LLC
1600 Executive Pkwy Ste 350
Eugene, OR 97401

eFax.com
c/o J2 Cloud Services, LLC
P.O.Box 51873
Los Angeles, CA 90051-6173

DocuSign
P.O.Box 735445
Dallas, TX 75373-5445

Dun and Bradstreet
75 Remittance Drive
suite 1096
Chicago, IL 60675-1096

Effectv
P.O.Box 415949
Boston, MA 02241-5949

Doerr Appraisals LLC
PO Box 87
Wheelersburg, OH 45694

Duplicator Sales & Service
831 East Broadway
Louisville, KY 40204

Elease Tolar
9111 S Emerald Ave
Chicago, IL 60620

Domain Listings
P.O. Box 19607
Las Vegas, NV 89132-0607

E-Town Exterminationg Co., Inc
2818 Ring Road East
P.O.Box 607
Elizabethtown, KY 42702-0607

Element Huntsville
6810 Governors West Rd NW
Huntsville, AL 35806

Dominion Energy Ohio
P.O. Box 26785
Richmond, VA 23261-6785

eCompanyStore
P.O.Box 930774
Atlanta, GA 31193-0774

Elite One Property Management
10971 Four Seasons Place
Suite 218
Crown Point, IN 46307

Don Howard Studios
2400 Garden Park Drive
Huntsville, AL 35810

Edina Warehouse Associates, LLP
c/o GSB Development
PO Box 44429
Eden Prairie, MN 55344

Elizabethtown Utilities
P.O. Box 550
Elizabethtown, KY 42702

Emmerich Appraisal Services, LLC
Rebecca Emmerich
23148 Tamarack Street, NW
Saint Francis, MN 55070

eValuation Zone, Inc
6103 W Montrose Ave
Chicago, IL 60634

FCA Fund Orlando I, LLC
PO Box 742147
Atlanta, GA 30374

England Appraisals. LLC
Brian England
PO Box 101
Huntsville, AL 35804-0101

Evangel Circle 4411, LLC
c/o Ironvest Partners
600 Boulevard South SW, Suite 307
Huntsville, AL 35802

FCB Bancshares Inc.
101 First Avenue NW
Cullman, AL 35055

ENP Consultants, LLC.
670 Myrtle Ave PMB 241
Brooklyn, NY 11205

Evangel Circle Warehouse, LLC
c/o Ironvest  Partners
112 24th Street North Suite 201
Birmingham, AL 35203

FedEx
P.O. Box  660481
Dallas, TX 75266-0481

EPB Fiber Optics
P.O. Box 182251
Chattanooga, TN 37422-7251

Experian
P.O.Box 841971
Los Angeles, CA 90084-1971

Fifth Third Bank National Associat
P.O.Box 637644
Cincinnati, OH 45263-7644

Equifax Workforce Solutions
4076 Paysphere Circle
Chicago, IL 60674-4076

Experience.com
2010 Crow Canyon Suite100
San Ramon, CA 94583

Firepro
25187 Huntsville Brownsferry Road
Madison, AL 35756

Equity Prime Mortgage
500 South Broad St. Suite 100A
Meriden, CT 06450

Express Appraisals
460 Keys Ct
Tracy, CA 95377

First American Data Tree
P.O.Box 31001-2286
Pasadena, CA 91110-2286

ER23, LLC
36401 NE North Fork Avenue
La Center, WA 98629

Factual Data
PO Box 640495
Pittsburgh, PA 15264-0495

First American Mortgage SolutionsLL
PO Box 772863
Chicago, IL 60677-2863

ES, LLC (James Eerdmans, Member)
838 Cherry St SE
Grand Rapids, MI 49506

Farragut West Knox Chamber of Commerce
11826 Kingston Pike
suite 110
Knoxville, TN 37934

First Choice Coffee Service
313 SE Yamhill Street
Portland, OR 97214

ESPN, Inc -Prod Misc
P.O.Box 732527
Dallas, TX 75373-2527

Fayetteville Public Utilities
PO Box 120
Fayetteville, TN 37334

First Colonial Appraisals, LLC
P.O. Box 14777
Richmond, VA 23221

First Family Mortgage
350 The Bridge Street #200
Huntsville, AL 35806

Ford Plaza, LLC
1516 Brookhollow Drive
Suite B
Santa Ana, CA 92705

FundingShield
660 Newport Center Drive
Suite 710
Newport Beach, CA 92660

First Horizon Bank
c/o Solomon Baggett, LLC
3763 Rogers Bridge Road
Duluth, GA 30097

Formfree Holdings Corp
P.O.Box 746595
Atlanta, GA 30374-6595

Fyr-Fyter Sales & Service, Inc
3301 Rudy Street
Knoxville, TN 37921

Five Star Food Service-Decatur
vendor:68517
P.O.Box 733261
Dallas, TX 75373

Forrest and Associates
2301 Lakeside Dr
Birmingham, AL 35244-2238

G & S Companies, LLC
Karen Greer Seiler
1267 Atkins Trimm Blvd
Birmingham, AL 35226

FleekSeek
112 Emerald Star Lane
Lafayette, LA 70506

Fountain Court, Ltd.
c/o LeVan Asset Management Corp
8250 College Parkway, #201
Fort Myers, FL 33919

Gail S. Kerzner
500 Office Center Dr, #40004
Fort Washington, PA 19034

Flint River Financial, LLC

Franks Media, LLC
5321 Windypine Drive
Nashville, TN 37211

George Martin
37532
N Elk Chattaroy Rd
Elk, WA 99009-9603

Flippermarketing
7364 Lee Road 188
Waverly, AL 36879

Freddie Mac
Attn: Bankruptcy Department
8200 Jones Branch Drive
McLean, VA 22102

GFC Leasing - OH
P.O.Box 2290
Madison, WI 53701

Florida Appraisal Services Team
844 Santee Terre Lane
Winter Garden, FL 34787

Freechild Media
5483 Waltham Lane
Las Vegas, NV 89122

Glen Summit Springs Water
P.O.Box  129
Mountain Top, PA 18707

Foliage Design Systems
4300 SE 44th Avenue Road
Ocala, FL 34480

Freshworks, Inc.
14005 Live Oak Avenue
Pasadena, CA, CA 91706-1300

Godaddy, Inc.
Attn.: Legal Department
100 S. Mill Ave
Tempe, AZ 85281

Folsom Hall Investors
c/o Keller Williams Realty
1180 Iron Point Rd, Ste 350
Folsom, CA 95630

Frontier Appraisal Service, Inc.
750 E. Fireweed Ln., #102
Anchorage, AK 99577

Golden Bear Alarm Service
P.O.Box 2007
Marysville, CA 95901

Golden State Finance Authority
1215 K Street
suite 1650
Sacramento, CA 95814

Griffin Appraisals
PO Box 724
Madison, AL 35758-0724

Harding Square LLC
1455 S Phillips Rd
Harrod, OH 45850

Goodhire Infection Risk Solutions LLC
Dept CH 18058
Palatine, IL 60055-8058

Grimes Appraisal & Consulting, Inc.
Paul Grokes
PO Box 12865
Pensacola, FL 32591

Harris, McClellan, Binau & Cox PL
37 W Broad St # 950
Columbus, OH 43215

Google
1600 Amphitheatre Pkwy
Mountain View, CA 94043

GRO Marketing LLC
1810 Commons North Drive
Suite 2
Tuscaloosa, AL 35406

Hatton Wireless
45 County Road 147
Town Creek, AL 35672

Gordon Flesch Co, Inc
Bin 88236
Milwaukee, WI 53288-0236

Guardian
PO Box 826486
Philadelphia, PA 19182-6486

Havoc Hockey, LLC
700 Monroe Street SW
Huntsville, AL 35801

Grace and Sons Appraisal
2740 Global Parkway
Oklahoma City, OK 73110

Gue Investments, LLC
65 Destiny Drive
Barboursville, WV 25504

Heath Quick
596 Hunter Rd.
Hazel Green, AL 35750

Green Hills Office Suites, LLC
4235 Hillsboro Pike  Ste 300
Nashville, TN 37215

Guideline
A Div of Nationwide Property & Appraisal
1107 Hazeltine Blvd., #150
Chaska, MN 55318

Heather McLaughlin
6404 RESTER ROAD
Theodore, AL 36582

Green Sweep, Inc
10725 Airport Hwy.
Swanton, OH 43558

Hall Signs
P.O.Box 862
Fayetteville, TN 37334

Heidelberg & Associates, Inc.
PO Box 816
Pascagoula, MS 39568-0816

Gregg & Valby,LLP
1700 West Loop South
Suite 200
Houston, TX 77027

Hambrews4 LLC
2300 East 3rd Loop Ste 110
Vancouver, WA 98661

Henderson Appraisal Inc
Nena W Henderson
1408 Sims Ave
Edmond, OK 73013

Gregory Goodwin
180 Harbin Rd
Madison, AL 35757

Hardin County Water District No. 2
P.O. Box 970
Elizabethtown, KY 42702-0970

Hilber-Jones Properties Group
770 N. Walton Avenue
Yuba City, CA 95993

Hill Appraisal
P.O. Box 920
Boaz, AL 35957

Hometown Lenders, Inc. of Alabama

ICE Mortgage Technology
PO Box 7410442
Chicago, IL 60674-0442

Hills Shred Express
P.O. Box 1718
Ocala, FL 34478-1718

Hometown Lenders, LLC

IDigital, LLC
4302 13th Ave So
Suite 4-375
Fargo, ND 58103

Hogan Appraisal, L.L.C
3734 Parkhill Drive
Billings, MT 59102

Hometown Lenders, LLC
350 The Bridge Street #200
Huntsville, AL 35806

iHeartMedia-Chillicothe
3964 Collections Center Drive
Chicago, IL 60693-0039

Home Smart Realty
9755 W 143rd Street
Orland Park, IL 60462

Hoodview Disposal & Recycling, Inc
P.O. Box 7428
Pasadena, CA 91109-7428

iHomeValue, LLC
2098 Lake Ariana Blvd
Auburndale, FL 33823

HomeBase Appraisal Management
867 East 9400 South
Sandy, UT 84094

Huffman Appraisal
14100 SW Barrows Road
Unit 5
Portland, OR 97223-2094

ImageMatters
P.O.Box 11708
Knoxville, TN 37939-1708

Homebot, Inc
1500 Market Street
Denver, CO 80202

Huntsville Area Assoc. of Realtors
535 Monroe Street NW
Huntsville, AL 35801

IMI Huntsville
Huntsville Lifestyle
P.O.Box 742117
Atlanta, GA 30374-2117

Homebuyer Solutions, LLC

Huntsville Shred Service
PO Box 254
Fayetteville, TN 37334

Incorp Services
PO Box 94438
Las Vegas, NV 89193-4438

Homecare Housekeeping
7770 Twin Oaks Ave
Citrus Heights, CA 95610

Huntsville Utilities
112 Spragins St NW
Huntsville, AL 35801

Informative Research
P.O.Box 3419
Seal Beach, CA 90740

Hometown Finance LLC
12765 Highway 231/431
Suite A
Hazel Green, AL 35750

iAppraisal
9086 Jollyville Road
Austin, TX 78759

Inner Ocean Aquarium Maintenanc
P.O.Box 340296
Sacramento, CA 95834

Inside Source Washington Inc
Ellito Bay Office Park
300 Elliot Ave W Ste 300
Seattle, WA 98119

JAR Waterfront II, L.P.
Attn: Management Office
231 N 3rd Street
Philadelphia, PA 19106

Johnson Holdings LLC
PO Box 555
McCalla, AL 35111

Insight Imaging, Inc.

JB Venture Group, LLC
2800 Road 136
Delano, CA 93215

Joplin Area Chamber of CommercFo
Attn: NIC Director
320 E 4th Street
Joplin, MO 64801

Interisland Mortgage Corp
4704 18th Avenue West
Bradenton, FL 34209

JCarr Appraisal
PO Box 62054
San Angelo, TX 76906-2054

JPMCB Correspondent Recovery F
P.O.Box 731743
Dallas, TX 75373-1743

International Workplace Group
15305 Dallas Parkway
Suite 400
Addison, TX 75001

JCCD Properties
280 Pinion Tr
Wimberley, TX 78676

Jungo, Inc.
1230 Columbia Street
Suite 1120
San Diego, CA 92101

IPFS Corporation of the South
24722 Network Place
Chicago, IL 60673-1247

Jennifer Conley
220 Mountainview Drive
Chillicothe, OH 45601

JV Properties
530 Main Street
Coshocton, OH 43812

IS-CAN OHIO X, LP
P.O. Box 932943
Cleveland, OH 44193

Jimmy McGuiness
350 The Bridge Street, Suite 200
Huntsville, AL 35806

K & T Appraisals
22830 N 32nd Ave
Phoenix, AZ 85027-1093

Island Hotel Company
1000 South Pine Island Road
Suite 800
Plantation, FL 33324

JML Interactive
5559 N Davis Hwy E
Pensacola, FL 32503

Kaizen Realty, LLC
7540 North Street
Germantown, TN 38138

Jaime and Sons Pest Control Co
P.O.Box 70595
Bakersfield, CA 93387

John Hoover Appraisal Services
PO Box 73
Georgetown, KY 40324

KassCon C & R LLC
P.O.Box 56323
Philadelphia, PA 19130

James Dodge Russell and Stephens P.C.John Taylor
10 W. Broadway
Suite 400
Salt Lake City, UT 84101

Katherine Egington
10720 16th Rd. SW
Stoutsville, OH 43154

Kathy Leatherwood
19941 Highway 11, Suite E
Woodstock, AL 35188

Kentucky Housing Coalition
189 Alpine Drive
Shelbyville, KY 40065

KPS LLC
ATT: Acct Receivables
116 S. Main St
Enterprise, AL 36330

Keller Williams Preferred Realty
16101 108th Avenue
Orland Park, IL 60467

Kerry Norman

Kris Macdonald Productions
67 Bayfield Street
C1A 2G5 Charlottetown
Prince Edward Island-Canada

Keller Williams Realty New Tampa
18302 Highwoods Preserve Parkway
Suite 110
Tampa, FL 33647

Key Appraisal Group
1234 N 4th St, Ste D
Abilene, TX 79601-5730

KS Holdings, LLC
14816 Serenita Avenue
Oklahoma City, OK 73134

Kelly A Davis Appraisal Services, Inc
P.O. Box 223
Piedmont, OK 73078-1470

KIRO-TV Inc
P.O.Box 809148
Chicago, IL 60680-9148

KU
P.O.Box 25212
Lehigh Valley, PA 18002-5212

Kembla Designs
10322 Charleston Pike
Chillicothe, OH 45601

Kirpal Sidhu
1661 Chelsea Pl
Yuba City, CA 95993

Lakeview Loan Servicing, LLC
c/o Funding Operation
507 Prudential Road
Horsham, PA 19044

Kennamer Appraisals, Inc
PO Box 42
Huntsville, AL 35804-0042

KL Homes, Inc.
Kreg LeMaster
PO Box 681009
Prattville, AL 36068

Land Gorilla, Inc./Land Gorilla, LLC
1241 JOHNSON AVENUE #154
San Luis Obispo, CA 93401

Kenneth Wright and Assoc
3017 Knickerbocker Rd
San Angelo, TX 76904

Knowledge Coop
P.O.Box 1213
Vancouver, WA 98666

Landmark Investment Services, LL
2720 West Howesdale Rd
Spokane, WA 99208

KensieMae Technologies
Attn: Accounting
P.O.Box 248
Eden, NY 14057

KOIN
P.O.Box 844304
Dallas, TX 75284

Larry F Ficek
1051 E Horvath Dr Ste 103
Wasilla, AK 99654

Kent Shanks
405 East 5th Street
Waverly, OH 45690

KPLB LLC
3409 S 14th STE 204
Abilene, TX 79605

Larter Holdings LLC
P.O.Box 820
Hamlin, PA 18427

Lawn Doctor
PO Box 1022
Radcliff, KY 40159

Lenderworks
2677 Prosperity Ave
Suite 650
Merrifield, VA 22031

Lighthouse Appraisal Services, Inc.
1411 N. Kickapoo, Ste 224
Lincoln, IL 62656

Lawrence Sides Appraisals, LLC
Lawrence G Sides III
PO Box 360563
Birmingham, AL 35236

Lenovo Financial Services
21146 Network Place
Chicago, IL 60673-1211

Linkhorn & Associates, Inc
Lloyd S Linkhorn Jr
40 1/2 East Main St
Westerville, OH 43081-1541

Leavitt Land & Investments, Inc
P.O. Box 1027
Cedar City, UT 84721

Lensac LLC
P.O. Box J
Yuba City, CA 95992

Lint Appraisals
Joseph & Dale Lint
PO Box 66
Ridgecrest, CA 93556

Ledgewood Fine Stationery
105 Mystic Arbor Drive
Harvest, AL 35749

Leslee Campbell John
5332 Pontiac St
Ocean Springs, MS 39564

Lionel Coles
4945 W West End, Apt 3
Chicago, IL 60644

Lee County Association of Realtors
880 N Dean Road
Auburn, AL 36830

Level 3
P O Box 910182
Denver, CO 80291-0182

Listing Leaders Northwest Inc
8338 Kennedy Avenue
Highland, IN 46322

Legacy Title, LLC
5301 Kingston Pike
Knoxville, TN 37919

LeWin Appraisal Services
3809 W. Hatcher Rd.
Phoenix, AZ 85051

LiveChat, Inc
101 Arch Street
8th Floor
Boston, MA 02110

Legal Appraisal Service
35 E Columbia Ave
Monticello, KY 42633-1293

Lewis AMC dba ARIVS
2101 West Clinton Avenue
Suite 301
Huntsville, AL 35805

LNRS Data Services
28428 Network Place
Chicago, IL 60673-1284

Lender Toolkit
PO Box 712225
Salt Lake City, UT 84171

Lexington-Fayette Urban County Govt
P.O.Box 34090
Lexington, KY 40588-4090

Loan Depot LLC
6561 Irvine Center Drive
Irvine, CA 92618

Lenders Valuation Services. LLC
3001 Lava Ridge Ct, Suite 160
Roseville, CA 95661

Lifestyle Publications, LLC
514 W 26th St.
Suite 1S
Kansas City, MO 64108

Loancare
PO Box 60509
City of Industry, CA 91716-0509

Lockwood Moore, Inc.
1610 Meadow Wood Lane
Reno, NV 89502

Mannheim Center Office
C/O Olivieri Real Estate LLC
9550 Bormet Dr., Suite 201
Mokena, IL 60448

Matthew Sweeney Appraisals
521 Richland Ave
Athens, OH 45701

Lodestar Software Solutions
101 East 8th Avenue
Suite 302
Conshohocken, PA 19428

Mantis Appraisal LLC
PO Box 22051
Sarasota, FL 34276

Mayan Tikal Leather, LLC

Logan King
3208 PANSEY RD.
Ashford, AL 36312

Manuel E Salazar
1581 Hunter Stand Run
Oviedo, FL 32765

Mayra Hernandez Castrellon
12238 12th Street
Yucaipa, CA 92399

London Castle Appraisals
c/o Shawn Jones
1105 Skyline Dr
Danville, IL 61832

Mark Tate
2104 Butler Road
Hazel Green, AL 35750

Mays & Associates, Inc
101 Bullitt Lane
Suite 110
Louisville, KY 40222

Louis Skale, ASA
18 Sharon Dr
Richboro, PA 18954-1053

Market Research Group
Joe Seipel
508 2nd Ave South
Great Falls, MT 59405-1904

MBS Highway
960 Holmdel Rd, Bldg 2
Holmdel, NJ 07733

Louise Lokuta
410 Riley Street
Old Forge, PA 18518

Martin O'Hara
3 Thackery Rd
Hainesport, NJ 08036-4831

McCarthy Real Estate, Inc.
318 2nd Street
Marietta, OH 45750

Louise Rainone
4050 West Babcock #54
Bozeman, MT 59718

Martin Randolph Appraisal Service
1828 CR 431A
Lake Panasoffkee, FL 33538

McConnell,White,Terry Realty & Ins
PO Box 530507
Mountain Brook, AL 35253-0507

M.G. Enterprises
PO Box 57009
Virginia Beach, VA 23457

Martinez Cleaning Service
3557 Allen Road
Suite 200
Bakersfield, CA 93314

McCool Enterprises, Inc
PO BOX 1295
Boring, OR 97009

Madison County Water Department
P.O. Box 1508
Normal, AL 35762

Mary Etta Wright
196 Tanner Road
New Market, AL 35761

McSwain & Associates, Inc.
512 Cameron Pointe Ln
Belmont, NC 28012

McWilliams Marketing
1300 Meridian Street N
Suite 200C
Huntsville, AL 35801

Michael Hamilton
5 Tunxis Drive
Columbia, CT 06237

Midway Sign Company
931 E Water St
Chillicothe, OH 45601

Meadows Road LLC
c/o Shorenstein Company LLC
235 Montgomery Street, 16th Floor
San Francisco, CA 94104

Michael Hodges

Miller Investment Partnership
2607 Bridgeport Way W
Ste 1 M
University Place, WA 98466

Mers Holdings Inc,
13059 Collections Center Drive
Chicago, IL 60693

Michael R. Ingram Appraisals
P.O. Box 62351
San Angelo, TX 76906

Minuteman Press HSV
3303 Governors Drive SW
Suite 1
Huntsville, AL 35805

Metric Holding LLC
c/o Drake Management Services
11621 CR 166
Tyler, TX 75703

Michel Ohayon Amcor Holdings, Inc.
Corporate Exchange Dr
Suite 175
Columbus, OH 43231

MISMO
P.O.Box 791577
Baltimore, MD 21279-1577

Metro Appraisal Associates, Inc
3001 Aloma Ave, Ste 122
Winter Park, FL 32792

Michelle Harmon
dba Lone Star Realty
117 S. Main Street
Lockhart, TX 78644

Mission Firefly
P.O.Box 793
Hazel Green, AL 35750

Metro Water Services
P.O.Box 305225
Nashville, TN 37230-5225

Microsoft Corporation
1 Microsoft Way
Redmond, WA 98052

Mission Firefly, Inc.

Metronet
P.O.Box 630546
Cincinnati, OH 45263-0546

Mid-TN Services, LLC
429 W Main Street
Lebanon, TN 37087

Mississippi Power
P.O.Box 245
Birmingham, AL 35201-0245

MH Outdoor Media LLC
11750 Katy FWY
Suite 1300
Houston, TX 77079

Mid-West Group, Inc
5213 Cumnor Road
Downers Grove, IL 60515

Missouri Property Appraisal, Inc.
610 Business 54 South
Fulton, MO 65251

Michael D Scheu
1470 Woodland Ln
New Richmond, OH 45157

Middle Tennessee Electric
PO Box 330008
Murfreesboro, TN 37133-0008

Mobile Communications America
P.O.Box 1458
Charlotte, NC 28201

MobilityRE
6925 Union Park Center
Suite 445
Midvale, UT 84047

Mr. Cooper
Attn: Cash Room
800 State Highway 121
Lewisville, TX 75067

Nashville Electric Service
1214 Church Street
Nashville, TN 37246-0003

Modern Appraisal, Inc.
426 NW 2nd Ave
Ocala, FL 34475

Mueller III, LLC
c/o Alliance Commercial REMS
5345 Kietzke Lane, Ste 100
Reno, NV 89511

Nashville Predators
501 Broadway
Nashville, TN 37203

Moises Cosme
67 Merriam Ave
Leominster, MA 01453

Mullins Fire Equipment
309 Southgate Road
Dothan, AL 36301

Nathaniel G. Persohn
12151 Whisper Ridge Drive
Noblesville, IN 46060

Morgan Civil Engineering, Inc
P.O.Box 358
Manzanita, OR 97130

Murphy & Associate Appraisers, LLC
948 Franklin Ave
Grand Haven, MI 49417

National Assoc. of Real Estate Br
9831 Greenbelt Road Ste 309
Lanham, MD 20706

Mortgage Bankers Association
Attn: Lockbox 791419
Glen Burnie, MD 21061

Murphy Appraisal, LLC
1030 E Dan St
Wasilla, AK 99654

National Cooperative Bank, N.A.
2011 Crystal Drive
Suite 800
Arlington, VA 22202

Mortgage Bankers Association of the Blue
P.O.Box 1054
Lexington, KY 40588

MWK Appraisals
13964 N Cypress Cove Cir
Fort Lauderdale, FL 33325

National Software, Inc.
1345 E Chandler Blvd.
Suite 209
Phoenix, AZ 85048

Mortgage Capital Trading, Inc
dba MCT Trading
P.O. BOX 737406
Dallas, TX 75373-7406

My City Mortgage
350 The Bridge Street #200
Huntsville, AL 35806

National Title and Appraisal, Inc.
2880 Crestwood Blvd
Birmingham, AL 35210

Mortgage Licensing Group
145 Vallecitos de Oro
Suite M
San Marcos, CA 92069

N2 Company
P.O.Box 208092
Dallas, TX 75320-8092

Nationstar dba Mr. Cooper
8950 Cypress Waters Boulevard
Coppell, TX 75019

Movement Mortgage
8024 Calvin Hall Rd
Fort Mill, SC 29707

NACM Business Credit Services
5710 S. Green Street
Murray, UT 84123

Nationwide Property & Appraisal S
1103 Laurel Oak Rd, Ste 160
Voorhees, NJ 08043

Navesink Mortgage Services - Loan Bean
c/o LoanLogics
PO Box 75555
Chicago, IL 60675-5555

Networks Unlimited, Inc
515 South 7th Street
Grand Junction, CO 81501

Nevada Employment Security Division
500 East 3rd Street
Carson City, NV 89713-0030

NewRez
55 Beattie Place
Suite 500, MS- 501
Greenville, SC 29601

Newrez, LLC
1100 Virginia Drive
suite 125
Fort Washington, PA 19034

NexBank
2515 McKinney Avenue
Suite 1100
Dallas, TX 75201

Nolin Rural Electric Cooperative
411 Ring Road
Elizabethtown, KY 42701-6767

North Parkway Storage, LLC
10132 Memorial Parkway NW
Huntsville, AL 35810

Northwest Appraisal Co
PO Box 156
Defiance, OH 43512

Northwest Investment at Stockford Villag
10000 NE 7th Avenue
Suite 105
Vancouver, WA 98685

NRMLA
1400 16th Street NW
Suite 420
Washington, DC 20036

NW Natural
P.O. Box 6017
Portland, OR 97228

ODP Business Solutions dba Office Depo
6600 N Military Trl.
Boca Raton, FL 33496

Office Depot
P.O. Box 633211
Cincinnati, OH 45263-3211

Office Equipment Company
209 3rd Street SE
Cullman, AL 35055-3521

Office Evolution
1755 Park Street
Ste 200
Naperville, IL 60563

Office Furniture Outlet, Inc.
P.O.Box 4497
Huntsville, AL 35815

Office of UC Tax Services
PO Box 60848
Harrisburg, PA 17106-0848

OHFA
Attn:Homeownership Dept
57 E. Main Street
Columbus, OH 43215

Ohio Bureau of Workers' Compens
P.O. Box 89492
Cleveland, OH 44101-6492

Ohio Dept. of Commerce
Division of Financial Institutions
77 South High Street, 21st Floor
Columbus, OH 43215

Oklahoma Appraisal Management, In
928 Robtrice Ct.
Edmond, OK 73034

Older Lundy Koch & Martino
Attorneys at Law
1000 West Cast St
Tampa, FL 33606

OM Management & Business Asso
11606 Harrington Street
Bakersfield, CA 93311

OnCourse Learning
P.O.Box 860704
Minneapolis, MN 55486-0704

Opelika Chamber of Commerce
601 Avenue A
Opelika, AL 36803-2366

Openpath Security
Dept LA 21951
Pasadena, CA 91185-1951

Opteon Appraisal, Inc
300 Madison Ave, Ste 900
Toledo, OH 43604

Pacific Appraisal Service
18713 22nd Drive SE
Bothell, WA 98012

Paul Bradley Chambliss
1011 Driftwood Lane
Elizabethtown, KY 42701

Optimal Blue
P.O. Box 844004
Dallas, TX 75284-4004

Pacific Office Automation
P.O.Box 41602
Philadelphia, PA 19101-1602

Pegrum Creek, LLC
1966 WALKER LN
New Market, AL 35761-7725

Optimed Group Programs Inc.-Chubb Premia
5505 North Cumberland Ave.
Chicago, IL 60675-3298

Pacific Power
P.O.Box 26000
Portland, OR 97256-0001

Pegrum Creek, LLC

Optimum
PO Box 70340
Philadelphia, PA 19176-0340

Paden Realty & Appraisals, Inc
1930 2nd Avenue N
Bessemer, AL 35020

Peirson Patterson
4400 Alpha Road
Dallas, TX 75244-4505

OptiSigns, Inc
P.O.Box 208161
Dallas, TX 75320-8161

Paradise Appraisals Inc
Michael Paradise
303-D Beltline Place SW #304
Decatur, AL 35603-1713

PennyMac Corp
P.O.Box 669
Moorpark, CA 93020-0669

Oregon Employment Department
ATTN: Employment Tax Unit 02
PO Box 4395
Portland, OR 97208-4395

Parker Media Group LLC
950 Logan street
Suite 200
Noblesville, IN 46060-2257

Perrone Properties
260 N Tropical Trail
Ste 202
Merritt Island, FL 32953

Oscar Stomprud Appraisals
4012 Devon Dr
Edmond, OK 73034-7300

Parker Milliken Clark O'Hara & Samuelian
555 S Flowers Street
30th Floor
Los Angeles, CA 90071

Persohn & Associates
12151 Whisper Ridge Dr
Noblesville, IN 46060

Ousley Appraisals
PO BOX 1164
Effingham, IL 62401

Partners Credit & Verification Solutions
P.O.Box 329
Pebble Beach, CA 93953

PGA Tour, Inc
1 PGA TOUR Blvd
Ponte Vedra Beach, FL 32082

PAC Lenox Village, LLC
dba ShopCore Properties
PO Box 27324
San Diego, CA 92198-1324

Patrick Brown
8414 Moores Mill Road
Meridianville, AL 35759

Phillips Appraisals, Inc
Barry Phillips
PO Box 986
Taylors, SC 29687

Phoenix 5 Group LLC
838 Cherry SE
Grand Rapids, MI 49506

Portland KRCW
PO Box 844304
Dallas, TX 75284

Progressive Home, by Homesite
PO Box 414356
Boston, MA 02241-0435

Pitcher & Associates, LLC
PO Box 56
Dothan, AL 36302-0056

PPL Electric Utilities
2 North 9th Street
CPC-GENN1
Allentown, PA 18101-1175

PROSHRED Security
3140 N. Shadeland Ave.
Indianapolis, IN 46226

Pitney Bowes Global Financial Services
PO Box 981022
Boston, MA 02298-1022

Pre Approve Me
27501 SW 95th Avenue, # 900
Wilsonville, OR 97070

Pye Burbank Holdings, Inc.
17086 Cortez Blvd.
Brooksville, FL 34601

Planet Home Lending
11000 Broken Land Parkway
Suite 200
Columbia, MD 21044

Premier Appraisal, Inc
1115 Broadview Ave
Columbus, OH 43212

QC Ally, LLC
9609 S University Blvd
P.O.Box 632026
Highlands Ranch, CO 80163

Plott Appraisal Group, LLC
223 Teakwood Dr Sw
Huntsville, AL 35801

Premier Workspaces
1003 Bishop St
Ste 2700
Honolulu, HI 96813

QD, LLC
2357 Hugenard Drive, #200
Lexington, KY 40503

PMP Ventures, Inc dba Ace Appraisal
2026 17th Street, Ste 102
Bakersfield, CA 93301

Price Appraisal Group
1402 Cove Pl
Tavares, FL 32778-2952

Quantum Real Estate Appraisals L
374 Hitchitie Rd
Seale, AL 36875-2612

PocketiNet Communications, Inc
2919 East Isaacs Avenue
Walla Walla, WA 99362

Priest Appraisals, LLC
194 SE St. Johns Street
Lake City, FL 32025

R.W.Thompson Landscaping
710 E Main Street
Lexington, KY 40502

Podium Lockbox
Dept# 880321
P.O.Box 29650
Phoenix, AZ 85038-9650

ProCopy
1801 W. Olympic Blvd
Pasadena, CA 91199-2317

Rachel Kauffman
284 Russell Ct
Effort, PA 18330

Portland General
P.O.Box 4438
Portland, OR 97208-4438

Professional Appraiser Network
PO Box 505
Lansing, IL 60438-1672

Radian
PO Box 713225
Philadelphia, PA 19182-3225

Randy Gafner
11700 Lone Oak Dr
Bakersfield, CA 93312

Regus Management Group
P.O.Box 842456
Dallas, TX 75284-2456

Richards & Richards
P. O. Box 293180
Nashville, TN 37229

Ranney Valuation, Inc
R Stephen Ranney
12036 NW 133rd Ter
Piedmont, OK 73078-3020

Remax Integrity
5500 UTSA Blvd.
Suite 250A
San Antonio, TX 78249

Richey May
9780 S. Meridian Boulevard
Suite 500
Englewood, CO 80112

Rapidscale Inc.
P.O.Box 92126
Las Vegas, NV 89193-2126

Renasant Bank
Attn: Bankruptcy Department
509 Drake Ave SW
Huntsville, AL 35801

Richmond Ridge Appraisal
PO Box 2052
Gig Harbor, WA 98335

Ray Appraisal Services
PO Box 501
Yakima, WA 98907

Restoring the Church Ministries
P.O. Box 25
New Market, AL 35761

Ritt & Associates, Inc.
15458 Honeybell Dr
Winter Garden, FL 34787

Real Estate Consultants LLC
dba Realty Executives Exceptional Realto
271 Route 46 West, Bldg G 101
Fairfield, NJ 07004

Reversefocus.com, Inc
890 Cypress Ave
Redding, CA 96001

River City Shredding, LLC
P.O.Box 627
Chattanooga, TN 37401

Red Rock Financial Services
770 E. Warm Springs Road
Suite 320
Las Vegas, NV 89119

ReverseVision
P.O.Box 676332
Dallas, TX 75267-6332

River Landing Club Owners Assoc
1325 DAUPHIN STREET
Mobile, AL 36605

Redlands Appraisal, LLC
Troy L Wolzen, SRA
48594 Wolverine Rd
Prague, OK 74864-1250

RevSource LLC
8021 Cobblestone
Austin, TX 78735

RJ Young Company,Inc.
P.O.Box 306412
Nashville, TN 37230-6412

Redstone Spokane I, LLC
2011-7495 132nd St
Surrey, British Columbia V3W
1J8 Canada

Riccardo Grant
P.O. Box 474
Upper Marlboro, MD 20773-0474

Rocket City Broadcasting
WRTT-FM
1555 The Boardwalk, Suite 1
Huntsville, AL 35816

Regions Bank
P.O. Box 10063
Birmingham, AL 35202

Richard L Berry & Barbara E Fries
2380 NW Kings Blvd
Ste 301
Corvallis, OR 97330

Rocket Mortgage LLC
1050 Woodward Avenue
Detroit, MI 48226

Ross Thompson
1488 Boutwell Rd
Richton, MS 39476

SCF Gateway, LLC
625 E Maryland St
Saint Croix Falls, WI 54024

Secretary of State Florida
The Centre of Tallahassee
2415 N. Monroe Street, Suite 810
Tallahassee, FL 32303

Royal Business Systems
2717 N Hogan St
Spokane, WA 99207

Schooner Bay Realty, Inc
1210 Del Prado Blvd S
Cape Coral, FL 33990

Secretary of State Missouri
600 W Main St.
MO State Information Center, Room 322
Jefferson City, MO 65101-0778

Rudy Wilkes
4231 2nd Ave NE
Seattle, WA 98105

Schuler Bauer Real Estate Services
100 Drexler Circle
Elizabethtown, KY 42701

Secured Document Shredding
26 W. Industrial Loop
Midland, TX 79701

Rumpke
PO Box 538710
Cincinnati, OH 45253-8710

Scotsman Guide
Po Box 692
Bothell, WA 98041-0692

Secured Valuation & Advisory
4712 Admiralty Way #1004
Marina Del Rey, CA 90292

Ryan Beam
19925 64th Ave.
Corcoran, MN 55340

Scott D. Stewart
684 S Barrington Rd
Ste 267
Streamwood, IL 60107

Seleno at Bridge Street
c/o MF Huntsville, AL LLC
6854 Governors West NW
Huntsville, AL 35806

Safeguard Business Systems, Inc.
Lockbox 229
P.O. Box 7247
Philadelphia, PA 19170-0001

Scott R. Lantto
PO Box 870944
Wasilla, AK 99687

Serendipity Labs
3201 Dallas Parkway
Suite 190 & 200
Frisco, TX 75034

Salts, LLC
c/o Loveless Porter Architects
9000 Center St, Ste 100
Manassas, VA 20110

Scott Tankersley
PO Box 61611
San Angelo, TX 76906

Servis First Bank
401 Meridian Street
Suite 100
Huntsville, AL 35801

Sam Heppler
41 Blue Bird Lane
Whitehall, MT 59759

Scoville, LLC
710 Bartur St
Hattiesburg, MS 39401

Sewell Appraisal Group
88 Guerrant Rd
Huntsville, TX 77320

Sanchez Wealth Management
9160 Double Diamond Parkway
Suite 100
Reno, NV 89521

SD Media, LLC
A & N Accounting c/o Nam Nguyen
15306 Craft Lane
Athens, AL 35613

Shackelford & Associates
3750-A South Evans Street
Greenville, NC 27834

Shannon Holt
128 Holiday Ct
Suite 125
Franklin, TN 37067

SMC Appraisals, LLC
35 S Wind River Drive
Dewey, AZ 86327

Southfork Publishing,LLC
P.O.Box 928
Gardendale, AL 35071

Sherif
P.O.Box  773
Antioch, TN 37011

SMG Tri-Cities
4304 W 24th Avenue
Suite 200
Kennewick, WA 99338

Southland Properties LLC
244 North Peters Road
Knoxville, TN 37923

Shine Cleaning Service
303 Bethesda Dr.
Huntsville, AL 35803

Smile Business Product
4525 Auburn Blvd.
Sacramento, CA 95841

Southwest Appraisal & Consulting,In
3517 West 98th Street
Evergreen Park, IL 60805

ShredPro Secure
14201 Hickory Creek Road
Lenoir City, TN 37771

Smith Appraisal Services, Inc
A.J. Smith
2209 Apache Drive
Huntsville, AL  35810

Southwestern Consulting
2451 Atrium Way
Nashville, TN 37214

Shugard Appraisals
1115 E Shangri La Rd
Phoenix, AZ 85020

SN Servicing Corporation
323 Fifth St
Eureka, CA 95501

Speight & Associates LLC
125 Stonebridge Blvd Ste C
Jackson, TN 38305-2159

SimpleNexus, LLC
P.O.Box  843167
Dallas, TX 75284-3167

Snapdocs, Inc
P.O.Box 735286
Dallas, TX 75373-5286

Squeak Media LLC
P.O.Box 6251
Ocala, FL 34478

Skip Ogle and Associates
12713 Great Country Dr
Bakersfield, CA 93312

South Eastern Appraisal, Inc.
PO Box 1035
Somerset, KY 42502

SRD6049, LLC
PO Box 8830
Toledo, OH 43623

Slainte Appraisal, Inc
14758 S Keeler Avenue
Midlothian, IL 60445

Southern Ohio Appraisers, LLC
137 North High St.
Hillsboro, OH 45133-1157

St. Clair Assoc of Realtors, Inc.
30 Comer Avenue
suite 2
Pell City, AL 35125

SmartBank
807 North Main Street
Crossville, TN 38571

Southern Ohio Shredding
753 Western Avenue
Chillicothe, OH 45601

Stage Crossing, LLC dba Cliff Pla
1695 E University Drive
Auburn, AL 36830

Stan Sayers Appraisal, LLC
1300 E 68th Ave, Ste 208A
Anchorage, AK 99518

Stylen Valuations, LLC
Peter C Stylen
2133 E Inglewood St
Mesa, AZ 85213

Taylor Bancshares, Inc.

Stanberry Columbia Real Estate Holdings
Attn: Darlene Cunningham Katz Development
PO BOX 1828
Westerville, OH 43086

Suhrco, Inc
2010 156th Avenue NE, Suite 100
Bellevue, WA 98007

Taylor, Skipper, & Associates, LLC
210 Virginia Avenue
Auburn, AL 36830

Standard Outdoor
P.O.Box 931001
Atlanta, GA 31193-1001

Sunchasers Group Inc.
9126 SW 65th Loop
Ocala, FL 34481-2543

TCG Q of Research Park LLC
6767 Old Madison Pike
Bldg 4 Ste 490
Huntsville, AL 35806

Stanton Law Firm, LLC
120 Southside Square
Suite 100
Huntsville, AL 35801

Susitna Appraisal, LLC
PO Box 220843
Anchorage, AK 99522

TDS
Dept 0012
Palatine, IL 60055-0012

Starrcast, LLC
15306 Craft Lane
Athens, AL 35613

Swearingen Realty & Appraisal Services
14444 S. Highway 301
Summerfield, FL 34491

Teevin Fischer LLC
P.O. Box 820406
Vancouver, WA 98682

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

Tahoe Appraisal & Consulting
PO Box 18424
Reno, NV 89511

Tenneson Engineering Corp
3775 Crates Way
The Dalles, OR 97058

Strategic Growth Company
19627 South Lagrange Road
Mokena, IL 60448

Take Three Technologies, LLC
1080 Cherokee St
Denver, CO 80204

Tennessee Valley Appraisal ServicLL
208 Green Street
Athens, TN 37303

Strategic Marketing Solutions
1900 Fern Dr.
Dothan, AL 36301

Talcon Properties, LLC
912 Taborlake Ct
Lexington, KY 40503

Texas Comptroller of Public Accts
P.O.Box 149348
Austin, TX 78714-9348

Street Lending Home, LLC
3184 N Street
Sacramento, CA 95816

Tatitlek Properties, Inc.
Attn: Tabitha and Aaron Scott
561 E 36th Ave, Ste 400
Anchorage, AK 99503

Texas Secretary of State
Service of Process Unit
P.O. Box 12079
Austin, TX 78711-2079

The 416 Consulting & Marketing LLC
10917 Kerry Ct
Mokena, IL 60448

The Maples Company, LLC
Greg Maples
PO Box 850416
Mobile, AL 36685

Tila Mortgage
350 The Bridge Street #200
Huntsville, AL 35806

The Appraisal Network, Inc
Robin Poteet
9209 Bella Vista Ln
Oklahoma City, OK 73131-8205

The Money Source, Inc.
500 South Broad St
Suite 100 A
Meriden, CT 06450

TN Valley Media
P.O.Box 797
Florence, AL 35631

The Appraisal Source, LLC
6814 Fairway View Court
Prospect, KY 40059

The Roberts Group
DBA Crystal Mountain Water
P.O. Box 5810
Huntsville, AL 35814

TNT Group/ReMax Unlimited
37-A Hughes Road
Madison, AL 35758

The Chillicothe Telephone Company
68 East Main St.
P.O. Box 480
Chillicothe, OH 45601

The RPC Group, LLC
P.O. Box 1324
Scott Depot, WV 25560

Todd Duncan Group LLC
4525 Dean Martin Drive #2207
Las Vegas, NV 89103

The City Desk Company
706 E 185th Street
Cleveland, OH 44119

The Westin Huntsville
6800 Governors West, NW
Huntsville, AL 35806

Toledo Edison
PO Box 3687
Akron, OH 44309-3687

The Cullman Times
P.O.Box 1599
Bluefield, WV 24701

Thomas Taylor
4722 Pine Lake Dr
Middleburg, FL 32068-8723

Tolle Appraisal Service, Inc.
835 NE US Highway 19
Crystal River, FL 34429-4116

The Flying Locksmiths-North Alabama
7734 Madison Blvd
suite 102
Huntsville, AL 35806

Thomas V Endicott Real Estate
9865 E 116th St
suite 800
Fishers, IN 46037

Toshiba Financial Services
P.O.Box  105743
Atlanta, GA 30348-5743

The Hanover Insurance Group
PO Box 580045
Charlotte, NC 28258-0045

Thotakura Properties, LLC
c/o Dean Commercial Real Estate
2101 Clinton Avenue, Suite 501
Huntsville, AL 35805

Total Image Marketing
1315 Legacy Farm Drive
Huntsville, AL 35802

The Ledges
32 Castle Down Dr.
Huntsville, AL 35802

Thuzio, Inc
114 W. 26th Street
5th Floor
New York, NY 10001

Tradeweb LLC
P.O.Box 9202
New York, NY 10087-9202

Transamerica Life Insurance Co.
6400 C Street Sw, P55
Attn: Cash Desk
Cedar Rapids, IA 52499-0001

Tyra Leisser
350 The Bridge Street, Suite 200
Huntsville, AL 35806

US Bank
3151 Highland Pointe Dr
Attn: J. Spradlin
Owensboro, KY 42303-7836

Trash Adjacent Productions, LLC
P.O.Box 1743
Hartselle, AL 35640

UGI Utilities
P.O.Box 15503
Wilmington, DE 19886-5503

US Bank Third Party Lending
9380 Excelsior Blvd
EP-MN-X6SP
Hopkins, MN 55343

Tri-City Americans Hockey Team
7000 W Grandridge Blvd
Kennewick, WA 99336

Union Gospel Mission
P.O.Box 202
Seattle, WA 98111-9945

US Department of Employment Se
Office of Unemployment Compensa
4058 Minnesota Ave NE 4th Floor
Washington, DC 20019

Trident Appraisals, LLC
6135 Summerhill Dr
Hudsonville, MI 49426

Uniquely Water LLC
140 Ridgeview Trail
Guntersville, AL 35976

US Department of Labor
200 Constitution Ave., NW
Washington, DC 20210

Trinity Business Group
613 Chillicothe St
Portsmouth, OH 45662

Unishippers
14800 Frye Road
2nd Floor
Fort Worth, TX 76155

US Department of Labor
Employee Benefits Security Admin.
200 Constitution Ave NW
Washington, DC 20210

Triserv Appraisal Management Solutions
875 Old Roswell Rd
Roswell, GA 30076

United Valuations
Real Prop Appraisal & Consult
31811 Pacific Hwy S, #B154
Federal Way, WA 98003

US Equal Empl. Opportunity Comm
131 M Street, NE
Washington, DC 20507

Trott Appraisal Company
23111 IH 10 W
San Antonio, TX 78257

URE Music City, Inc.
2555 Meridian Blvd
Suite 190
Franklin, TN 37067

USIO
3611 Paesanos Pkwy
San Antonio, TX 78231

True Footage Inc
PO Box 736595
Dallas, TX 75373-6595

URE Philadelphia, LLC
dba United Real Estate
676 East Swedesford Rd, STE 140
Wayne, PA 19087

Val E Francis Appraisal
157 Taylor Rd
Waverly, OH 45690

TrUnion Appraisal Services
Susan Massie, Acc
28 E Rahn Rd, Suite 200
Kettering, OH 45429

Urgent Care
d/b/a United Real Estate
676 East Swedesford Rd, STE 140
Wayne, PA 19087

Valtech Communications
P.O.Box 9699
Columbus, OH 43209

Valutrust Solutions, LLC
7400 College Blvd, Suite 250
Overland Park, KS 66210

Vonage Business
P.O. Box 392415
Pittsburgh, PA 15251-9415

Western Reserve Group
Agency: Salyers Financial Group, L
PO Box 36
Wooster, OH 44691

Van Ausdall and Farrar, inc
P.O.Box 713683
Cincinnati, OH 45271-3683

Walter Joe Stowers, Jr.
3 Hawk Lane
Barboursville, WV 25504

Whichard Appraisal Service
PO Box 787
Weldon, NC 27890-0787

VanderWaal Appraisal Group, LLC
26828 Maple Valley Black Diamond Rd SE
Maple Valley, WA 98038

Walter Lowery Appraisals, LLC
2346 Monza Drive
Alexander City, AL 35010

WHNT-TV
200 Holmes Ave
Huntsville, AL 35801

Verizon Wireless
PO Box 660108
Dallas, TX 75266-0108

Washington Labor & Industries
7273 Linderson Way SW
TumWater, WA 98501-5414

Wilkerson Home Renovations
813 Twin Cove Cir
Lebanon, TN 37087

Victor G. Simmers,
State-Cert Res. Appraiser
2357 Crystal Beach Rd
Winter Haven, FL 33880-4911

Waste Management of Alabama North
P.O.Box 55558
Boston, MA 02205-5558

Wilkins Appraisal Services, LLC
1004 E Hampton Ave
Mesa, AZ 85204-5825

Visual Impact Signs
791 Plumas Street
Yuba City, CA 95991

Waste Management of Dothan Hauling
PO BOX 9001054
Louisville, KY 40290-1054

William (Bill) Taylor
188 Tanner Rd
New Market, AL 35761

VM Realty, LLC
c/o 400 Northampton, LP
400 Northampton Street, Suite 700
Easton, PA 18042

Waterman Real Estate
2457 Clarksville Rd
Rescue, CA 95672

William C Jones, Jr
195 N Harbor Dr #1506
Chicago, IL 60601

Volentum, LLC
16946 Reeder Ridge
Eden Prairie, MN 55347

Wells Fargo Bank NA
1 Home Campus 4th floor
MAC F2401-04L
Des Moines, IA 50328

William C Pennington, LLC
2520 Mountain Woods Dr
Birmingham, AL 35216

Von Braun Center
Attn: Craig Maples
700 Monroe Street
Huntsville, AL 35801

Wells Fargo Vendor Financial Service
PO Box 105743
Atlanta, GA 30348-5743

William E. Taylor Jr.
1966 Wlalker Lane
New Market, AL 35761

William Yerman
2005 FarmPond Court
Reisterstown, MD 21136

Xcel Energy
P.O.Box 9477
Minneapolis, MN 55484-9477

American Capital Properties
13850 Gulf Freeway
Suite 207
Houston, TX 77034

Willis Law
491 West South Street
Kalamazoo, MI 49007

Xcelerator Labs, Inc.
P.O.Box 22389
PMB 21562
Nashville, TN 37202

Anthony Perri, Sr.
c/o Katten & Temple, LLP
209 S. LaSalle Street, Suite 950
Chicago, IL 60604

Windermere Group One/Tri-Cities, Inc
490 Bradley Blvd
Richland, WA 99352

Xerox Business Solutions SE
P.O.Box 932893
Atlanta, GA 31193-2893

Ballard Spahr LLP
1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599

Wolfe, Jones, Wolfe, Hancock, Daniel &
905 Bob Wallace Ave SW
Huntsville, AL 35801

S.C. Co. Property
23 S. 8th Street
Noblesville, IN 46060

Birchwood Credit Services, Inc.
Attn: Bankruptcy Department
500 SE 15th Street
Fort Lauderdale, FL 33316

Wolzen Appraisals, Inc
Tim Wolzen
PO Box 1143
Choctaw, OK 73020

Yawkey Way Appraisals, LLC
20539 N 262nd Ave
Buckeye, AZ 85396

Boom Appraisals
PO Box 363
Marion, IN 363

WOW!
PO Box 4350
Carol Stream, IL 60197-4350

Yeager Properties
dba Yeager Office Suites of Noblesville
23 South 8th Street
Noblesville, IN 46060

Brenner Real Estate Team, LLC
28b S Sandusky St.
Delaware, OH 43015

WowTools Inc. DBA The Mortgage Coach
P.O.Box 112
Corona, CA 92878

Yin Yang Investments LLC
2201 Reece Rd
San Angelo, TX 76904

Brent Tye
c/o JSM Law, PLLC
143 E. Main Street
Georgetown, KY 40324

Wright Metro, Inc
Jon R Wright
PO Box 824
Bethany, OK 73008-0824

AAT LLOYD DISTRICT, LLC
c/o American Assets Trust Management
700 NE Multnomah, STE 300
Portland, OR 97232

Brent Tye
c/o Ward, Hocker & Thornton - Lex
333 W. Vine Street, Suite 1100
Lexington, KY 40507

Xactus, LLC
PO Box 70784
Philadelphia, PA 19176

Alabama Power Company
Attn: Bankruptcy Department
P.O. Box 242
Birmingham, AL 35292

Business Park Partnership LP
UCR Properties, LLC
660 Katherine Drive, Suite 402
Jackson, MS 39232

Capifi, LLC
Attn: Bankruptcy Department
1370 Broadway
New York, NY 10018

Commonwealth of Massachusetts
Division of Banks
1000 Washington St. 10th Fl.
Boston, MA 02118-6400

DirecTV, LLC
c/o Credence Resource ManagemeLL
PO Box 1253
Southgate, MI 48195-0253

Capital Mortgage Services of Texas
c/o The Law Office of Keith C. Thompson,
11003 Quaker Avenue
Lubbock, TX 79424

Commonwealth of Pennsylvania
1500 John F. Kennedy Blvd.
Two Penn Center Suite 810
Philadelphia, PA 19102

Division of Banking & Financial In
c/o Kelly M. O'Sullivan, Esq.
301 South Park, Rm 316 [POB 200
Helena, MT 59620-0546

CDW Direct
Attn: Bankruptcy Department
P.O.Box 75723
Chicago, IL 60675-5723

Commonwealth of Pennsylvania
Office of Chief Counsel
PO Box 281061
Harrisburg, PA 17128-1061

Division of Banking & Financial In
Attn: Bankruptcy Department
1227 11th Ave, Suite 100
Helena, MT 59601

CDW Direct, LLC
c/o The CKB Firm
30 N. LaSalle Street, Suite 1520
Chicago, IL 60602

Corporation Services Co., as Representat
c/o CSC
801 Adlai Stevenson Drive
Springfield, IL 62703

Docusign, Inc
Attn: April Tillman
221 Main Street, Suite 1550
San Francisco, CA 94105

CHTD Company
c/o CSC
801 Adlai Stevenson Drive
Springfield, IL 62703

Dallas County
Records Building
500 Elm Street, Suite 5400
Dallas, TX 75202

Eplus Technology, Inc.
P.O.Box 404398
Atlanta, GA 30384-4398

Cierra L. Benn
c/o Barkan Meizlish DeRose Cox, LLP
4200 Regent St., Suite 210
Columbus, OH 43219

Darren McCrillis
c/o Michel | King
505 20th Street North, Suite 1650
Birmingham, AL 35203

Eplus Technology, Inc.
c/o CSC
801 Adlai Stevenson Drive
Springfield, IL 62703

Cobalt Properties Group LLC
c/o Brian Geasa
4401 SW Henderson St
Portland, OR 97756

Data Mortgage, Inc. dba Essex Mortgage
2100 W. Orangewood Ave. Suite 180
Orange, CA 92868

Equifax
c/o McCarthy, Burgess & Wolff
The MB&W Building|26000 CannonR
Bedford, OH 44146

Cobalt Properties Group LLC
c/o Brian Geasa
222 NW 7th Street LLC
Redmond, OR 97756

Department of Veterans Affairs
201 Governors Dr SW
Huntsville, AL 35801

Equifax
1550 Peachtree St NE
Atlanta, GA 30309

Colorado Department of Revenue
Attn: Noah McKelvin
Denver, CO 80261-0004

Dinsmore & Shohl, LLP
211 N Pennsylvania Street
One Indian Square, Ste. 1800
Indianapolis, IN 46204

Eric Kimble
c/o JSM Law, PLLC
143 E. Main Street
Georgetown, KY 40324

Eric Kimble
c/o Ward, Hocker & Thornton - Lexington
333 W. Vine Street, Suite 1100
Lexington, KY 40507

Fannie Mae
c/o CSC
801 Adlai Stevenson Drive
Springfield, IL 62703

Federal Home Loan Mortgage Corporation
c/o Lien Solutions
PO Box 29071
Glendale, CA 91209-9071

First Horizon Bank
420 Twentieth Street North
Wells Fargo Tower, Suite 1400
Birmingham, AL 35203

Flagstar Bank, NA
c/oHickey Hauck Bishoff & Jeffers, PLLC
1 Woodward Avenue, Suite 2000
Detroit, MI 48226

Flagstar Bank, NA
301 W. Michigan Avenue
Jackson, MI 49201

Flagstar Bank, NA
c/o Lien Solutions
PO Box 29071
Glendale, CA 91209-9071

Florida Capital Bank, NA
c/o Unisearch, Inc.
1780 Barnes Blvd., Bldg. G
Tumwater, WA 98512-0410

Florida Capital Bank, NA
c/o Cogency Global, Inc.-OH
3958-D Brown Park Drive
Hilliard, OH 43026

Florida Commerce Reemployment Assistance
The Caldwell Building
PO Box 5250
Tallahassee, FL 32314-5250

Florida Department of Revenue
Out of State Collections Unit
1415 W US Hwy 90, Suite 115
Lake City, FL 32055-6156

Florida Department of Revenue
2450 Shumard Oak Blvd
Tallahassee, FL 32311

Frances Lamz
1336 Garden Ave
Chicago Heights, IL 60411

Freshworks, Inc.
2950 S Delaware St, Ste 201
San Mateo, CA 94403

Georgia Department of Labor
148 Andrew Young International Blvd.
Suite 752
Atlanta, GA 30303-1751

Georgia Department of Labor
148 Andrew Young International Blvd.
Suite 794
Atlanta, GA 30303-1751

Gig Harbor North, LLC
c/o Jameson Pepple Cantu PLLC
801 2nd Ave Ste 700
Seattle, WA 98104-1573

Gig Harbor North, LLC
c/o Pacific Asset Advisors, Inc
14205 SE 36th St., Suite 215
Bellevue, WA 98006

Gee Investments, LLC
6423 US Route 60 E
Unit 2
Barboursville, WV 25504

Hewlett-Packard Financial ServicesC
c/o CSC
801 Adlai Stevenson Drive
Springfield, IL 62703

Hometown Lenders, Inc.
c/o Willis & Willis PLC
491 W South St.
Kalamazoo, MI 49007

Hometown Lenders, LLC
c/o Eric Scott Cartee
1712 Hickory Bark Ln
Nashville, TN 37211-8585

Idaho State Tax Commission
Compliance Division
PO Box 36
Boise, ID 83722-0410

iHeartMedia-Chillicothe
Attn: Jenny Jane Banzon
20880 Stone Oak Parkway, 3rd Flo
San Antonio, TX 78258

IMI Huntsville, LLC
c/o Bayer Properties LLC
365 The Bridgestreet, Suite 106
Huntsville, AL 35806

Indiana Department of Revenue
7811 Milhouse Rd, Unit M
Indianapolis, IN 46241

Internal Revenue Service
Attn: Mary Freeland, Bankruptcy Sp
801 BROADWAY, M/S MDP 146
Nashville, TN 37203

International Workplace Group
225 Cedar Hill Street
Suite 200, Office 239
Marlborough, MA 01752

Logan King
c/o CHRISTOPHER E. SANSPREE
603 Martha Street
Montgomery, AL 36104

Moana Fogg, Benefits Advisor
Employee Benefits Security Admin.
90 7th Street, Suite 11300
San Francisco, CA 94103

International Workplace Group
5 West Mendenhall Street
Suite 202, Office 231
Bozeman, MT 59715

Louisiana Department of Revenue
Attn: Mia Alexander
P.O. Box 66658
Baton Rouge, LA 70896-6658

Montana Department of Revenue
PO Box 7149
Helena, MT 59604-7149

JV Properties
534 Main Street
Coshocton, OH 43812

Louisiana Department of Revenue
PO Box 4969
Baton Rouge, LA 70821-4969

Montana Dpt. of Labor & Industry
PO Box 6339
Helena, MT 59604-6339

Kelly A Davis Appraisal Services, Inc
Kelly A Davis
117 E Russell St
El Reno, OK 73036

M4 Maroon, LLC
c/o Adams and Reese, LLP
1901 6th Ave N Ste 1110
Birmingham, AL 35203-2618

Nevada Department of Taxation
3850 Arrowhead Dr., 2nd Floor
Carson City, NV 89706

Kelly Sturgill Cornett
c/o JSM Law, PLLC
143 E. Main Street
Georgetown, KY 40324

Maine Revenue Services
51 Commerce Dr
Augusta, ME 04330

New York State Department of La
PO Box 15122
Albany, NY 12212-5122

Kelly Sturgill Cornett
c/o Ward, Hocker & Thornton - Lexington
333 W. Vine Street, Suite 1100
Lexington, KY 40507

Meadows Road LLC
c/o Shorenstein Company LLC
P.O. Box 748526
Los Angeles, CA 90074-8526

Oklahoma Department of Consume
Attn: Bankruptcy Department
629 NE 28th Street
Oklahoma City, OK 73105

Land Gorilla, Inc.
c/o Linda Somers Smith, Esq.
PO Box 3835
San Luis Obispo, CA 93403-3835

Minnesota Department of Revenue
Attn: Sara Westly
PO Box 64447 - BKY
Saint Paul, MN 55164-0447

Oklahoma Tax Commission
2501 N Lincoln Blvd
Oklahoma City, OK 73194

LeaseSouth, L.L.C.
300 Clinton Avenue West
Suite 1
Huntsville, AL 35801

Minnesota Department of Revenue
PO Box 64649
Saint Paul, MN 55164-0649

Oklahoma Tax Commission
c/o Linebarger, Goggan Blair & Sam
PO Box 950391
Oklahoma City, OK 73195-0391

Lloyd & McDaniel, PLC
PO Box 23200
Louisville, KY 40223-0200

Mississippi Department of Revenue
PO Box 1033
Jackson, MS 39215

Oregon Department of Revenue
PO Box 14730
Salem, OR 97309-0464

PAC Lenox Village, LLC
P.O. Box 715043
Cincinnati, OH 45271-5043

Regus Management Group
5470 Kietzke Ln
Reno, NV 89511

SmartBank
c/o Hubbard, McIlwain & BrakefieldP
PO Box 2427
Tuscaloosa, AL 35403-2427

Parker Milliken Clark O'Hara & Samuelian
515 South Figueroa Street
8th Floor
Los Angeles, CA 90071

Regus Management Group
4900 California Avenue
Bakersfield, CA 93309

SmartBank
PO Box 1910
Pigeon Forge, TN 37868-1910

Pegrum Creek, LLC
188 Tanner Road
New Market, AL 35761

Renasant Bank
Attn: Bankruptcy Department
209 Troy Street
Tupelo, MS 38804-4827

SOCAL Authorization Center-857
PO Box 19009
San Bernardino, CA 92423-9009

PGA Tour, Inc
P.O.Box 1065
Ponte Vedra Beach, FL 32004

River Landing Club Owners Association
100 Riverbend Drive
Mobile, AL 36605-6800

Southland Properties LLC
109 Suburban Rd
Suite 103
Knoxville, TN 37923

Premier Bank of the South
c/o Fuller Willingham & Carter, LLC
PO Box 1213
Cullman, AL 35056-1213

River Landing Club Owners Association
c/o Satterwhite, Reece Law Firm, LLC
1325 Dauphin Street
Mobile, AL 36604

SouthState Bank, National Associa
c/o Burr & Forman, LLP
420 20th Street North, Suite 3400
Birmingham, AL 35203

QC Ally, LLC
Attn: Michael Sperber
36 Discovery STE 160
Irvine, CA 92618-3600

Secretary of State Florida
P. O. Box 6327
Tallahassee, FL 32314

Stanberry Columbia RE Holding LL
448 W Nationwide Blvd. Loft 108
Columbus, OH 43215

Rakia Hasoon, Office Cheif Accountant
US Department of Labor
200 Constitution Ave., NW, Room N-5706
Washington, DC 20210

Secretary of State Missouri
Corporations Unit
P.O. Box 778
Jefferson City, MO 65102

State of Arkansas
Division of Workforce Services
PO Box 8007
Little Rock, AR 72203-8007

Regions Bank
P.O. Box 11407
Birmingham, AL 35246

Serendipity Labs
3201 Dallas Parkway
Suite 207
Frisco, TX 75034

State of California
Department of Industrial Relations
2031 Howe Avenue, Suite 100
Sacramento, CA 95825

Regus Management Group
500 North Rainbow Blvd
Las Vegas, NV 89107

ShopCore Properties
c/o Preferred Apartment Communities
3284 Northside Parkway, Suite 150
Atlanta, GA 30327

State of California
Department of Industrial Relations
250 Hemsted Drive, 2nd Floor, SteA
Redding, CA 96002

State of Connecticut Dept of Revenue
PO Box 5089
Hartford, CT 06102-5089

Texas Secretary of State
Business & Commercial Section
P.O. Box 13697
Austin, TX 78711-3697

Timeless Funding, LLC
c/o Berkovitch & Bouskila, PLLC
1545 US 202, Suite 101
Pomona, NY 10970

State of Michigan Department of Labor
PO Box 8068
Royal Oak, MI 48068-8068

Texas Workforce Commission
PO Box 149137
Austin, TX 78714-9137

Timeless Funding, LLC
c/o Schwartz & McClure, LLC
1609 Arrington Blvd S
Birmingham, AL 35205-4952

State of Michigan Department of Labor
P.O. Box 30476
Lansing, MI 48909-7976

Texas Workforce Commission
Tax Department
2505 Lakeview Srive, Suite 300
Amarillo, TX 79109-1527

US Department of Employment Se
PO Box 96664
Washington, DC 20090

State of Michigan Department of Labor
2407 N. Grand River
Lansing, MI 48906

The Chillicothe Telephone Company
52 East Main Street
Chillicothe, OH 45601

Washington Department of Labor an
PO Box 34974
Seattle, WA 98124-1974

State of Michigan Deptartment of Labor
530 W. Allegan St
Lansing, MI 48933

The LCF Group, Inc.
c/o The Feldman Lawfirm, PC
147 Willis Avenue
Mineola, NY 11501

Washington Department of Labor an
PO Box 34022
Seattle, WA 98124-1022

State of Oregon
Bureau of Labor & Industries
1800 SW 1st Avenue, Suite 500
Portland, OR 97201

The LCF Group, Inc.
c/o CSC
801 Adlai Stevenson Drive
Springfield, IL 62703

Washington Employment Security D
UI Tax Administration
PO Box 84242
Seattle, WA 98124-5542

Tabitha and Aaron Scott
2985 West Discovery Loop
Wasilla, AK 99654

The Money Source, Inc
3138 East Elwood Street
Phoenix, AZ 85034

Waterman Real Estate
3941 Park Dr. #80
El Dorado Hills, CA 95762

Tatitlek Properties
561 E. 36th Ave., Ste 302
Anchorage, AK 99503

The Money Source, Inc
c/o Goner & Associates, OC
1800 Walt Whitman Rd., Ste. 130
Melville, NY 11747

Wells Fargo Bank, NA
c/o Faegre Drinker Biddle & Reath LL
2200 Wells Fargo Ctr. 90 S. 7th S
Minneapolis, MN 55402

TC Brokers (TB Brokers) LLC
5151 Bergen Blvd, Suite 101-C
Gig Harbor, WA 98332

The Office of Minnesota Attorney General
Attn: Consumer Action Division
445 Minnesota Street, Suite 1400
Saint Paul, MN 55101-2131

Western Reserve Group
PO Box 740754
Cincinnati, OH 45274-0754

Wisconsin Department of Revenue
PO Box 3028
Milwaukee, WI 53201-3028


Wisconsin Dept. of Workforce Development
201 E. Washington Ave
P.O. Box 7946
Madison, WI 53707


Zachery Yeager
5562 E. Decker Road
Franklin, OH 45005